# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 1 | 538K44034 | 3/8/2015 | ES | COUNTY | $8,700.00 | A | A | A | $30,000.00 | D | D |
| 2 | 53624G570 | 3/24/2015 | CG | MUTUAL | $10,000.00 | 8/29/2016 | 21 | Yes | $50,000.00 | $50,000.00 | 11/9/2016 |
| 3 | 536G19077 | 4/22/2015 | TM | MUTUAL | $10,300.00 | 1/8/2016 | 21 | Yes | $100,000.00 | $25,370.00 | 5/4/2016 |
| 4 | 53646G715 | 4/30/2015 | MV | MUTUAL | $10,500.00 | 11/18/2015 | 30 | Yes | $30,000.00 | $17,000.00 | 1/11/2016 |
| 5 | 53646G715 | 4/30/2015 | JFG | MUTUAL | $10,300.00 | 11/18/2015 | 30 | Yes | $30,000.00 | $17,000.00 | 1/20/2016 |
| 6 | 53648K521 | 5/5/2015 | RM | COUNTY | $10,300.00 | 6/2/2016 | 15 | Yes | $50,000.00 | $24,000.00 | 6/15/2018 |
| 7 | 536K98887 | 5/21/2015 | JH | MUTUAL | $30,100.00 | 1/27/2016 | 15 | No | $500,887.00 | $10,500.00 | 5/25/2016 |
| 8 | 53663P494 | 5/30/2015 | MA | MUTUAL | $10,300.00 | 3/7/2016 | 15 | Yes | $30,000.00 | D | D |
| 9 | 536M50254 | 6/3/2015 | EA | MUTUAL | $500.00 | 3/9/2016 | 21 | Yes | $100,000.00 | $15,180.00 | 4/25/2016 |
| 10 | 53677F954 | 6/5/2015 | MS | COUNTY | $10,000.00 | 5/17/2016 | 10 | Yes | $30,000.00 | $7,500.00 | 6/5/2017 |
| 11 | 536M93445 | 6/5/2015 | DS | MUTUAL | $19,800.00 | 10/26/2015 | 17 | Yes | $100,000.00 | $50,000.00 | 2/20/2016 |
| 12 | 53670J821 | 6/8/2015 | TM | MUTUAL | $10,300.00 | 3/4/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 3/7/2016 |
| 13 | 53672P637 | 6/14/2015 | JG | COUNTY | $10,000.00 | 1/8/2016 | 31 | Yes | $30,000.00 | $20,400.00 | 2/24/2016 |
| 14 | 53675Q440 | 6/18/2015 | SZ | MUTUAL | $10,300.00 | 11/6/2015 | 15 | Yes | $30,000.00 | $30,000.00 | 1/8/2016 |
| 15 | 536W45049 | 6/18/2015 | LS | MUTUAL | $30,300.00 | 1/28/2016 | 10 | Yes | $30,000.00 | $30,000.00 | 3/29/2016 |
| 16 | 536W45049 | 6/18/2015 | EE | MUTUAL | $10,800.00 | 1/28/2016 | B | B | $30,000.00 | $18,500.00 | 3/29/2016 |
| 17 | 536W45049 | 6/18/2015 | IP | MUTUAL | $9,400.00 | 1/28/2016 | 10 | Yes | $30,000.00 | $10,000.00 | 3/29/2016 |
| 18 | 536Q72994 | 6/27/2015 | GK | COUNTY | $8,500.00 | 6/22/2016 | 10 | Yes | $30,000.00 | $30,000.00 | 7/22/2016 |
| 19 | 53682W021 | 6/29/2015 | CW | MUTUAL | $10,300.00 | 5/27/2016 | C | Yes | $30,000.00 | D | D |
| 20 | 536R06825 | 6/29/2015 | JS | MUTUAL | $10,000.00 | 7/15/2016 | 10 | Yes | $30,000.00 | $30,000.00 | 7/25/2016 |
| 21 | 536R06825 | 6/29/2015 | ZS | MUTUAL | $10,000.00 | 7/15/2016 | 10 | Yes | $30,000.00 | $26,000.00 | 7/25/2016 |
| 22 | 536R14139 | 6/30/2015 | EV | MUTUAL | $20,100.00 | 2/4/2016 | 15 | Yes | $30,000.00 | $30,000.00 | 2/26/2016 |
| 23 | 536R15001 | 7/1/2015 | TN | MUTUAL | $500.00 | 6/23/2016 | 15 | Yes | $50,000.00 | $25,095.00 | 7/18/2016 |
| 24 | 536R94947 | 7/7/2015 | FA | COUNTY | $10,300.00 | A | A | A | $30,000.00 | $30,000.00 | 3/1/2016 |
| 25 | 536S09604 | 7/8/2015 | KC | MUTUAL | $19,800.00 | 5/2/2016 | 15 | Yes | $30,000.00 | $30,000.00 | 6/23/2016 |
| 26 | 536S44512 | 7/10/2015 | KMS | COUNTY | $500.00 | 4/11/2016 | 14 | Yes | $30,000.00 | $7,500.00 | 6/1/2017 |
| 27 | 536T81561 | 7/15/2015 | LO | COUNTY | $500.00 | 11/24/2015 | 30 | Yes | $30,000.00 | $15,500.00 | 12/21/2015 |
| 28 | 53692Q136 | 7/16/2015 | ES | MUTUAL | $10,300.00 | 2/16/2016 | 15 | No | $100,000.00 | $27,300.00 | 4/25/2016 |
| 29 | 53693X182 | 7/18/2015 | OVR | MUTUAL | $10,500.00 | 11/20/2015 | 30 | Yes | $30,000.00 | $30,000.00 | 12/17/2015 |
| 30 | 53697N480 | 7/19/2015 | MP | MUTUAL | $20,100.00 | 12/1/2015 | C | C | $30,000.00 | $10,000.00 | 2/1/2016 |
| 31 | 53694F197 | 7/19/2015 | MP | COUNTY | $20,100.00 | 12/1/2015 | 15 | Yes | $30,000.00 | $30,000.00 | 12/21/2015 |
| 32 | 53708X955 | 8/9/2015 | MA | MUTUAL | $20,300.00 | 11/13/2015 | 30 | Yes | $30,000.00 | $30,000.00 | 12/12/2015 |
| 33 | 53708X955 | 8/9/2015 | JA | MUTUAL | $20,300.00 | 11/16/2015 | 30 | Yes | $30,000.00 | $30,000.00 | 12/12/2015 |
| 34 | 536X09593 | 8/9/2015 | MA | MUTUAL | $20,300.00 | 12/4/2015 | C | C | $30,000.00 | $14,000.00 | 1/28/2016 |
| 35 | 536X09593 | 8/9/2015 | JA | MUTUAL | $20,300.00 | 12/4/2015 | C | C | $30,000.00 | $13,700.00 | 1/28/2016 |
| 36 | 537G79228 | 8/12/2015 | JSJ | MUTUAL | $29,600.00 | 12/16/2015 | 15 | Yes | $30,000.00 | $30,000.00 | 2/3/2016 |
| 37 | 53711N285 | 8/16/2015 | OM | MUTUAL | $500.00 | 3/25/2016 | 28 | Yes | $250,000.00 | $15,500.00 | 1/10/2017 |
| 38 | 536Z22834 | 8/18/2015 | SP | MUTUAL | $10,300.00 | 8/11/2016 | 15 | Yes | $30,000.00 | $30,000.00 | 9/12/2016 |
| 39 | 53711R801 | 8/18/2015 | SS | MUTUAL | $500.00 | 12/18/2015 | 30 | Yes | $30,000.00 | $19,000.00 | 10/19/2016 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 40 | 53711R801 | 8/18/2015 | SV | MUTUAL | $500.00 | 12/18/2015 | 30 | Yes | $30,000.00 | $10,000.00 | 10/19/2016 |
| 41 | 53713H952 | 8/19/2015 | TD | COUNTY | $10,000.00 | 5/30/2018 | 11 | Yes | $50,000.00 | D | D |
| 42 | 536Z69771 | 8/21/2015 | DV | MUTUAL | $500.00 | 5/3/2016 | 14 | Yes | $50,000.00 | $23,200.00 | 9/9/2016 |
| 43 | 53714K512 | 8/21/2015 | DV | MUTUAL | $500.00 | 7/19/2016 | C | C | $50,000.00 | $10,000.00 | 4/26/2017 |
| 44 | 53714K512 | 8/21/2015 | LV | MUTUAL | $500.00 | 7/19/2016 | C | C | $50,000.00 | $9,500.00 | 4/26/2017 |
| 45 | 53716F844 | 8/21/2015 | MN | MUTUAL | $10,300.00 | 1/8/2016 | C | Yes | $30,000.00 | $10,000.00 | 2/5/2018 |
| 46 | 536Z98596 | 8/24/2015 | MQ | MUTUAL | $10,300.00 | 1/18/2016 | 21 | No | $250,000.00 | $27,000.00 | 3/28/2016 |
| 47 | 53715W067 | 8/24/2015 | NRZ | MUTUAL | $500.00 | 2/10/2016 | 21 | Yes | $30,000.00 | $29,500.00 | 3/4/2016 |
| 48 | 53717S489 | 8/26/2015 | PL | COUNTY | $20,100.00 | 8/10/2017 | 14 | Yes | $30,000.00 | $30,000.00 | 9/28/2017 |
| 49 | 537B32080 | 8/27/2015 | HDG | COUNTY | $29,900.00 | 12/22/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 2/9/2016 |
| 50 | 537B83674 | 9/1/2015 | DE | MUTUAL | $39,900.00 | 2/21/2017 | 28 | Yes | $50,000.00 | $50,000.00 | 7/25/2017 |
| 51 | 53723P800 | 9/8/2015 | PMP | COUNTY | $29,600.00 | 2/5/2016 | 15 | Yes | $30,000.00 | $30,000.00 | 2/26/2016 |
| 52 | 537D15060 | 9/11/2015 | DPJ | COUNTY | $20,100.00 | 12/16/2016 | 15 | Yes | $1,000,000.00 | $63,000.00 | 1/11/2017 |
| 53 | 53726V898 | 9/11/2015 | RM | MUTUAL | $500.00 | 5/5/2016 | 14 | Yes | $50,000.00 | $35,000.00 | 6/19/2018 |
| 54 | 53728V185 | 9/15/2015 | AS | MUTUAL | $10,300.00 | 5/11/2016 | 15 | Yes | $30,000.00 | $30,000.00 | 6/29/2016 |
| 55 | 53729M530 | 9/17/2015 | JAR | MUTUAL | $29,600.00 | 3/23/2016 | 15 | Yes | $30,000.00 | $30,000.00 | 4/4/2016 |
| 56 | 53736P604 | 9/17/2015 | CIP | COUNTY | $500.00 | 4/12/2016 | 17 | Yes | $30,000.00 | $22,218.32 | 6/28/2016 |
| 57 | 53736P604 | 9/17/2015 | JMd | COUNTY | $500.00 | 3/23/2016 | 16 | Yes | $30,000.00 | $30,000.00 | 6/28/2016 |
| 58 | 537D74849 | 9/17/2015 | VM | MUTUAL | $500.00 | 1/27/2016 | 21 | No | $50,000.00 | $11,500.00 | 4/19/2016 |
| 59 | 537D87559 | 9/18/2015 | BC | MUTUAL | $10,600.00 | 10/18/2016 | 14 | Yes | $30,000.00 | $27,214.39 | 11/17/2016 |
| 60 | 537F52640 | 9/23/2015 | LMT | MUTUAL | $20,100.00 | 5/26/2016 | 14 | Yes | $30,000.00 | $30,000.00 | 6/28/2016 |
| 61 | 53735F464 | 9/26/2015 | LB | MUTUAL | $10,000.00 | 7/22/2016 | 21 | Yes | $50,000.00 | $35,000.00 | 8/2/2017 |
| 62 | 537G47469 | 10/2/2015 | SKP | MUTUAL | $10,300.00 | 7/21/2016 | 14 | Yes | $50,000.00 | $26,000.00 | 10/14/2016 |
| 63 | 537H11188 | 10/7/2015 | AL | MUTUAL | $20,100.00 | 5/24/2016 | 16 | Yes | $30,000.00 | $30,000.00 | 6/10/2016 |
| 64 | 537H50437 | 10/10/2015 | SD | MUTUAL | $500.00 | 4/13/2016 | 10 | Yes | $30,000.00 | $17,250.00 | 6/23/2016 |
| 65 | 537H71769 | 10/11/2015 | BT | MUTUAL | $500.00 | 3/1/2016 | 15 | No | $50,000.00 | $14,000.00 | 7/3/2016 |
| 66 | 53747P003 | 10/18/2015 | JN | MUTUAL | $20,100.00 | 2/24/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 3/31/2016 |
| 67 | 537J61411 | 10/20/2015 | SL | MUTUAL | $500.00 | 3/16/2016 | C | Yes | $30,000.00 | $12,000.00 | 10/18/2016 |
| 68 | 537J61411 | 10/20/2015 | SM | MUTUAL | $500.00 | 3/16/2016 | C | Yes | $30,000.00 | $14,000.00 | 5/26/2016 |
| 69 | 537J92019 | 10/22/2015 | LM | MUTUAL | $10,000.00 | 5/12/2016 | 30 | No | $100,000.00 | $27,000.00 | 6/15/2017 |
| 70 | 537K72276 | 10/28/2015 | BS | MUTUAL | $19,800.00 | 7/13/2016 | 15 | Yes | $100,000.00 | $48,000.00 | 8/15/2016 |
| 71 | 537L04739 | 11/2/2015 | JA | MUTUAL | $500.00 | 9/26/2016 | 21 | Yes | $30,000.00 | $12,600.00 | 10/27/2016 |
| 72 | 537M15407 | 11/2/2015 | IG | MUTUAL | $10,600.00 | 8/8/2016 | 16 | Yes | $30,000.00 | D | D |
| 73 | 53756W237 | 11/3/2015 | YJ | COUNTY | $500.00 | 6/2/2016 | 15 | Yes | $30,000.00 | $30,000.00 | 9/4/2016 |
| 74 | 53758D772 | 11/3/2015 | NS | MUTUAL | $10,000.00 | 10/9/2018 | C | No | $50,000.00 | D | D |
| 75 | 537L44171 | 11/4/2015 | BM | MUTUAL | $500.00 | 5/3/2016 | 30 | Yes | $500,000.00 | $38,000.00 | 8/16/2016 |
| 76 | 537L60458 | 11/5/2015 | MAL | MUTUAL | $10,000.00 | 4/28/2016 | 15 | Yes | $50,000.00 | $10,808.00 | 6/22/2018 |
| 77 | 53759J067 | 11/5/2015 | BL | MUTUAL | $10,300.00 | 7/20/2016 | C | Yes | $30,000.00 | $30,000.00 | 12/14/2017 |
| 78 | 537L82778 | 11/6/2015 | JR | MUTUAL | $10,300.00 | 3/28/2016 | 21 | Yes | $50,000.00 | $42,000.00 | 7/18/2016 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 79 | 537M15349 | 11/8/2015 | SJ | MUTUAL | $20,100.00 | 1/11/2017 | 14 | No | $100,000.00 | $30,000.00 | 2/8/2019 |
| 80 | 53761M037 | 11/9/2015 | GG | MUTUAL | $20,100.00 | 10/11/2016 | 14 | Yes | $50,000.00 | $41,000.00 | 2/15/2017 |
| 81 | 53761M037 | 11/9/2015 | YS | MUTUAL | $10,300.00 | 10/7/2016 | 14 | Yes | $50,000.00 | $28,000.00 | 2/1/2017 |
| 82 | 537M39273 | 11/11/2015 | SJ | MUTUAL | $20,100.00 | 4/26/2016 | 30 | Yes | $50,000.00 | $50,000.00 | 7/6/2016 |
| 83 | 537M86809 | 11/12/2015 | DA | MUTUAL | $500.00 | 4/11/2016 | 25 | Yes | $50,000.00 | $12,500.00 | 6/23/2016 |
| 84 | 537M63794 | 11/13/2015 | AM | MUTUAL | $19,800.00 | 9/19/2016 | 21 | Yes | $30,000.00 | $30,000.00 | 11/1/2016 |
| 85 | 53763T424 | 11/13/2015 | MS | MUTUAL | $500.00 | 4/13/2016 | 12 | Yes | $30,000.00 | $24,000.00 | 4/26/2016 |
| 86 | 53764J037 | 11/14/2015 | RJ | MUTUAL | $18,500.00 | 7/12/2016 | 31 | Yes | $50,000.00 | $13,000.00 | 8/30/2016 |
| 87 | 537M78538 | 11/14/2015 | RJ | COUNTY | $18,500.00 | 2/12/2016 | 14 | Yes | $30,000.00 | $30,000.00 | 2/25/2016 |
| 88 | 537M84373 | 11/15/2015 | LN | MUTUAL | $10,000.00 | 5/20/2016 | C | Yes | $50,000.00 | $25,200.00 | 4/24/2017 |
| 89 | 537N19090 | 11/18/2015 | SF | COUNTY | $29,900.00 | 8/16/2016 | 14 | Yes | $50,000.00 | $45,350.00 | 10/5/2016 |
| 90 | 537N44356 | 11/20/2015 | OGI | MUTUAL | $29,900.00 | 5/31/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 8/24/2016 |
| 91 | 537N44356 | 11/20/2015 | AH | MUTUAL | $10,800.00 | 5/31/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 8/24/2016 |
| 92 | 537N74253 | 11/21/2015 | DV | MUTUAL | $18,200.00 | 8/11/2016 | 15 | Yes | $30,000.00 | $26,000.00 | 8/25/2017 |
| 93 | 53769G420 | 11/23/2015 | KR | MUTUAL | $500.00 | 3/28/2016 | 14 | Yes | $50,000.00 | D | D |
| 94 | 53771H529 | 11/26/2015 | MSJ | MUTUAL | $10,000.00 | 5/3/2016 | 14 | Yes | $50,000.00 | D | D |
| 95 | 537P38725 | 11/26/2015 | CPI | MUTUAL | $10,300.00 | 1/24/2017 | 24 | Yes | $30,000.00 | $30,000.00 | 2/14/2017 |
| 96 | 53771S939 | 11/28/2015 | TM | COUNTY | $10,300.00 | 12/1/2016 | 14 | Yes | $30,000.00 | $24,100.00 | 5/1/2017 |
| 97 | 53771S939 | 11/28/2015 | SS | COUNTY | $10,000.00 | 12/1/2016 | 14 | Yes | $30,000.00 | $21,726.60 | 11/27/2017 |
| 98 | 537P30611 | 11/28/2015 | NG | MUTUAL | $10,000.00 | 8/4/2016 | 14 | Yes | $30,000.00 | $30,000.00 | 9/19/2016 |
| 99 | 53773G135 | 12/1/2015 | PM | MUTUAL | $10,300.00 | 6/22/2016 | 21 | Yes | $100,000.00 | $15,000.00 | 8/24/2017 |
| 100 | 538J95402 | 12/2/2015 | GVV | MUTUAL | $20,100.00 | 6/23/2016 | 14 | Yes | $30,000.00 | $19,000.00 | 7/24/2017 |
| 101 | 537P86526 | 12/3/2015 | KJ | MUTUAL | $500.00 | 10/2/2017 | 16 | Yes | $50,000.00 | D | D |
| 102 | 53775X367 | 12/4/2015 | MC | MUTUAL | $20,100.00 | 5/12/2016 | 30 | Yes | $100,000.00 | $41,600.00 | 6/30/2016 |
| 103 | 537Q27550 | 12/4/2015 | ES | COUNTY | $10,300.00 | 6/1/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 7/22/2016 |
| 104 | 53776T690 | 12/6/2015 | UG | MUTUAL | $500.00 | 4/13/2016 | 15 | Yes | $100,000.00 | $15,500.00 | 6/29/2016 |
| 105 | 537Q39584 | 12/8/2015 | BA | MUTUAL | $20,100.00 | 7/1/2016 | 14 | Yes | $30,584.00 | $21,000.00 | 11/20/2016 |
| 106 | 18778C359 | 12/9/2015 | JE | MUTUAL | $10,300.00 | 5/12/2016 | 29 | Yes | $30,000.00 | $25,280.00 | 7/11/2016 |
| 107 | 53824V176 | 12/9/2015 | MA | MUTUAL | $29,900.00 | 6/22/2016 | 23 | Yes | $30,000.00 | $15,000.00 | 8/8/2016 |
| 108 | 537Q97099 | 12/11/2015 | SS | MUTUAL | $20,100.00 | 9/20/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 1/19/2017 |
| 109 | 537R07221 | 12/14/2015 | ALG | COUNTY | $8,700.00 | 6/28/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 8/16/2016 |
| 110 | 537R54949 | 12/17/2015 | TJ | MUTUAL | $500.00 | A | A | A | $30,000.00 | D | |
| 111 | 437R73412 | 12/18/2015 | MW | MUTUAL | $500.00 | 8/21/2016 | 10 | Yes | $30,000.00 | $16,500.00 | 1/30/2017 |
| 112 | 437R73412 | 12/18/2015 | CS | MUTUAL | $10,300.00 | 2/1/2017 | 10 | No | $30,000.00 | $28,723.00 | 1/8/2018 |
| 113 | 53783T414 | 12/18/2015 | AMG | MUTUAL | $20,100.00 | 4/29/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 5/16/2016 |
| 114 | 53784C221 | 12/19/2015 | TN | MUTUAL | $500.00 | 3/21/2016 | C | No | $30,000.00 | $13,000.00 | 3/31/2016 |
| 115 | 537R79435 | 12/19/2015 | RV | MUTUAL | $500.00 | 7/15/2016 | 21 | Yes | $30,000.00 | $18,500.00 | 10/21/2016 |
| 116 | 53784R388 | 12/20/2015 | AFH | MUTUAL | $1,000.00 | 5/12/2016 | 21 | Yes | $30,000.00 | $10,500.00 | 7/19/2016 |
| 117 | 187S49711 | 12/25/2015 | BM | MUTUAL | $10,300.00 | 7/13/2016 | C | Yes | $15,000.00 | $15,000.00 | 8/4/2016 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 118 | 537S44811 | 12/25/2015 | LM | MUTUAL | $10,000.00 | 4/28/2017 | 14 | Yes | $30,000.00 | D | D |
| 119 | 53787T171 | 12/27/2015 | DJ | COUNTY | $10,300.00 | 2/16/2017 | 36 | Yes | $30,000.00 | $26,000.00 | 7/31/2017 |
| 120 | 537S75150 | 12/29/2015 | MMD | MUTUAL | $29,600.00 | 5/18/2016 | 30 | Yes | $50,000.00 | $50,000.00 | 7/13/2016 |
| 121 | 537S83522 | 12/29/2015 | RC | MUTUAL | $29,900.00 | 6/29/2016 | 30 | Yes | $100,522.00 | $42,500.00 | 12/11/2017 |
| 122 | 53789Q839 | 12/30/2015 | CG | MUTUAL | $19,800.00 | 7/25/2016 | 10 | Yes | $30,000.00 | $30,000.00 | 9/14/2016 |
| 123 | 43791C104 | 1/1/2016 | MO | MUTUAL | $500.00 | 10/18/2016 | 10 | No | $50,000.00 | $15,000.00 | 12/13/2016 |
| 124 | 43791C104 | 1/1/2016 | CV | MUTUAL | $500.00 | 10/18/2016 | 10 | No | $50,000.00 | $16,000.00 | 12/13/2016 |
| 125 | 53791N793 | 1/4/2016 | MP | MUTUAL | $10,300.00 | 3/20/2017 | 88 | No | $100,000.00 | $26,440.00 | 5/24/2018 |
| 126 | 53791N793 | 1/4/2016 | AP | MUTUAL | $10,000.00 | 3/20/2017 | 88 | No | $100,000.00 | $23,500.00 | 5/24/2018 |
| 127 | 53792M803 | 1/5/2016 | ECM | COUNTY | $10,300.00 | 1/12/2017 | C | Yes | $30,000.00 | $23,500.00 | 3/14/2017 |
| 128 | 53793L122 | 1/6/2016 | MR | MUTUAL | $500.00 | 5/13/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 6/2/2016 |
| 129 | 537T77390 | 1/6/2016 | SS | COUNTY | $19,800.00 | 8/11/2016 | 14 | Yes | $30,000.00 | $30,000.00 | 12/12/2017 |
| 130 | 537T84242 | 1/7/2016 | RL | MUTUAL | $10,000.00 | 5/4/2016 | 15 | Yes | $1,000,000.00 | $35,224.00 | 9/29/2016 |
| 131 | 53793W676 | 1/7/2016 | CR | MUTUAL | $500.00 | 11/10/2017 | 17 | Yes | $50,000.00 | D | D |
| 132 | 53794X225 | 1/8/2016 | AAA | MUTUAL | $19,800.00 | 6/13/2016 | 30 | Yes | $250,000.00 | $26,200.00 | 8/12/2016 |
| 133 | 53794X225 | 1/8/2016 | MA | MUTUAL | $10,000.00 | 6/13/2016 | 30 | Yes | $250,000.00 | $26,200.00 | 8/12/2016 |
| 134 | 537V06704 | 1/8/2016 | KG | MUTUAL | $500.00 | 8/2/2016 | 21 | Yes | $30,000.00 | $22,300.00 | 10/5/2016 |
| 135 | 53795M569 | 1/9/2016 | SR | COUNTY | $10,600.00 | 7/2/2016 | 17 | Yes | $500,000.00 | $30,000.00 | 8/17/2016 |
| 136 | 18799G397 | 1/14/2016 | ES | MUTUAL | $500.00 | 4/28/2016 | 15 | No | $250,000.00 | $18,000.00 | 5/20/2016 |
| 137 | 537V78122 | 1/15/2016 | FB | MUTUAL | $10,000.00 | 6/28/2016 | 14 | Yes | $250,000.00 | $70,000.00 | 9/26/2016 |
| 138 | 537V78122 | 1/15/2016 | NIF | MUTUAL | $500.00 | 5/11/2016 | 14 | Yes | $250,000.00 | $26,000.00 | 9/16/2016 |
| 139 | 53800R653 | 1/18/2016 | HG | MUTUAL | $10,300.00 | 6/20/2016 | 28 | Yes | $30,000.00 | $24,000.00 | 7/21/2016 |
| 140 | 537W60299 | 1/22/2016 | IZ | MUTUAL | $20,100.00 | 5/19/2016 | 15 | Yes | $50,000.00 | D | D |
| 141 | 53802T756 | 1/22/2016 | EJ | MUTUAL | $10,000.00 | 8/31/2016 | 16 | Yes | $50,000.00 | $36,000.00 | 11/28/2016 |
| 142 | 53802T756 | 1/22/2016 | REM | MUTUAL | $8,700.00 | 7/8/2016 | 21 | Yes | $50,000.00 | $32,000.00 | 8/3/2016 |
| 143 | 53804C770 | 1/25/2016 | EM | MUTUAL | $20,100.00 | 6/21/2016 | 15 | Yes | $100,000.00 | $31,000.00 | 7/20/2016 |
| 144 | 53805Z572 | 1/28/2016 | EAP | MUTUAL | $10,300.00 | 7/20/2016 | 12 | Yes | $30,000.00 | $26,075.00 | 8/3/2016 |
| 145 | 53808S526 | 1/31/2016 | SN | COUNTY | $10,300.00 | 2/6/2017 | 10 | Yes | $30,000.00 | $13,000.00 | 6/15/2017 |
| 146 | 53808S526 | 1/31/2016 | VN | COUNTY | $500.00 | 2/6/2017 | 10 | No | $30,000.00 | $14,000.00 | 2/23/2017 |
| 147 | 538H77130 | 2/2/2016 | AU | MUTUAL | $1,000.00 | 5/26/2016 | 30 | Yes | $30,000.00 | $1,000.00 | 9/8/2016 |
| 148 | 537Z48403 | 2/5/2016 | NN | MUTUAL | $10,300.00 | 8/17/2016 | 15 | Yes | $50,000.00 | $30,000.00 | 11/23/2016 |
| 149 | 537Z48403 | 2/5/2016 | DT | MUTUAL | $10,300.00 | 8/5/2016 | 25 | Yes | $50,000.00 | $21,860.00 | 11/16/2016 |
| 150 | 537Z25097 | 2/6/2016 | BJ | MUTUAL | $19,000.00 | 3/9/2017 | 30 | Yes | $50,000.00 | $34,000.00 | 7/24/2017 |
| 151 | 53812F547 | 2/6/2016 | DY | COUNTY | $500.00 | 5/26/2016 | 10 | Yes | $30,000.00 | $19,000.00 | 2/6/2018 |
| 152 | 53816H093 | 2/10/2016 | FC | MUTUAL | $19,800.00 | 8/17/2016 | C | No | $100,000.00 | $10,000.00 | 9/27/2016 |
| 153 | 53813M910 | 2/10/2016 | FC | COUNTY | $19,800.00 | 7/29/2016 | C | Yes | $30,000.00 | $30,000.00 | 8/19/2016 |
| 154 | 537Z87771 | 2/11/2016 | NBR | COUNTY | $500.00 | 5/25/2016 | 30 | Yes | $30,000.00 | $14,000.00 | 6/15/2016 |
| 155 | 53815K264 | 2/11/2016 | PT | MUTUAL | $29,900.00 | 7/18/2016 | 14 | Yes | $100,000.00 | $48,000.00 | 1/20/2017 |
| 156 | 537Z99633 | 2/13/2016 | SS | MUTUAL | $500.00 | 6/9/2016 | 28 | Yes | $30,000.00 | $15,500.00 | 8/4/2016 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 157 | 537Z99633 | 2/13/2016 | JS | MUTUAL | $500.00 | 9/21/2016 | 30 | Yes | $30,000.00 | $23,000.00 | 12/21/2016 |
| 158 | 538B39203 | 2/17/2016 | MW | MUTUAL | $10,300.00 | 8/16/2016 | 14 | Yes | $100,000.00 | $13,000.00 | 4/3/2017 |
| 159 | 538B61708 | 2/18/2016 | JDL | MUTUAL | $10,000.00 | 10/5/2016 | 15 | Yes | $30,000.00 | $22,000.00 | 12/29/2016 |
| 160 | 53818Z824 | 2/20/2016 | DA | MUTUAL | $19,800.00 | 9/9/2016 | 18 | Yes | $30,000.00 | $30,000.00 | 12/22/2016 |
| 161 | 53819F957 | 2/20/2016 | IK | MUTUAL | $10,000.00 | 6/30/2016 | 11 | Yes | $30,000.00 | $30,000.00 | 7/15/2016 |
| 162 | 53819F957 | 2/20/2016 | KL | MUTUAL | $10,300.00 | 6/30/2016 | 11 | Yes | $30,000.00 | $30,000.00 | 7/15/2016 |
| 163 | 53820L582 | 2/22/2016 | AJ | MUTUAL | $10,000.00 | 9/27/2017 | 7 | Yes | $30,000.00 | D | D |
| 164 | 53821R748 | 2/25/2016 | LC | MUTUAL | $20,100.00 | 3/20/2017 | 31 | Yes | $30,000.00 | $30,000.00 | 4/25/2017 |
| 165 | 538D04145 | 2/27/2016 | IG | COUNTY | $20,100.00 | 8/20/2016 | 26 | Yes | $30,000.00 | $30,000.00 | 2/7/2017 |
| 166 | 538D79349 | 2/29/2016 | MYV | COUNTY | $20,100.00 | 8/6/2016 | 31 | Yes | $30,000.00 | $30,000.00 | 6/7/2017 |
| 167 | 538D79349 | 2/29/2016 | RB | COUNTY | $10,000.00 | 8/6/2016 | 31 | Yes | $30,000.00 | $19,000.00 | 6/7/2017 |
| 168 | 538C83271 | 2/29/2016 | IJ | COUNTY | $10,800.00 | 9/23/2016 | 14 | Yes | $30,000.00 | $27,500.00 | 6/25/2017 |
| 169 | 538C89718 | 2/29/2016 | RRR | MUTUAL | $19,800.00 | 8/11/2016 | 30 | Yes | $250,000.00 | $60,000.00 | 10/7/2016 |
| 170 | 048D29397 | 3/1/2016 | VR | MUTUAL | $29,900.00 | 1/24/2017 | 10 | Yes | $100,000.00 | $30,000.00 | 7/26/2017 |
| 171 | 538D14687 | 3/2/2016 | KD | COUNTY | $500.00 | 12/22/2017 | 15 | Yes | $30,000.00 | D | D |
| 172 | 53826T498 | 3/4/2016 | AS | MUTUAL | $500.00 | 7/13/2016 | 30 | Yes | $30,000.00 | $12,560.00 | 2/15/2017 |
| 173 | 538D39877 | 3/4/2016 | IP | MUTUAL | $10,800.00 | 6/6/2016 | 10 | Yes | $50,000.00 | $28,000.00 | 6/22/2016 |
| 174 | 538D54714 | 3/4/2016 | MM | COUNTY | $29,600.00 | 9/1/2016 | 15 | Yes | $30,000.00 | $30,000.00 | 11/1/2016 |
| 175 | 538D78840 | 3/8/2016 | AS | MUTUAL | $300.00 | 3/7/2017 | 10 | No | $30,000.00 | D | D |
| 176 | 538D85962 | 3/8/2016 | SP | MUTUAL | $10,300.00 | 8/24/2016 | 30 | Yes | $50,000.00 | $29,000.00 | 1/31/2017 |
| 177 | 53829R960 | 3/10/2016 | JLZ | MUTUAL | $19,800.00 | 8/26/2016 | 10 | Yes | $100,000.00 | $43,500.00 | 10/4/2016 |
| 178 | 538F36618 | 3/12/2016 | AD | MUTUAL | $500.00 | 8/9/2016 | 14 | Yes | $30,000.00 | $7,500.00 | 4/17/2017 |
| 179 | 53832H623 | 3/14/2016 | DN | MUTUAL | $10,300.00 | 8/19/2016 | 10 | Yes | $30,000.00 | $30,000.00 | 11/22/2016 |
| 180 | 538F78915 | 3/14/2016 | FL | MUTUAL | $9,800.00 | 9/21/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 11/16/2016 |
| 181 | 53835Q402 | 3/19/2016 | AM | MUTUAL | $10,000.00 | 7/5/2016 | 17 | Yes | $30,000.00 | $21,300.00 | 10/18/2016 |
| 182 | 538G26745 | 3/21/2016 | CG | MUTUAL | $10,300.00 | 8/10/2016 | 12 | Yes | $30,000.00 | $15,000.00 | 9/1/2016 |
| 183 | 53837B127 | 3/22/2016 | RC | MUTUAL | $10,000.00 | 10/28/2016 | 14 | Yes | $30,000.00 | $21,500.00 | 12/16/2016 |
| 184 | 53838L965 | 3/24/2016 | LC | MUTUAL | $10,300.00 | 6/21/2016 | 30 | Yes | $30,000.00 | $23,500.00 | 9/30/2016 |
| 185 | 53838L965 | 3/24/2016 | MG | MUTUAL | $10,300.00 | 6/21/2016 | 30 | Yes | $30,000.00 | $19,000.00 | 9/12/2016 |
| 186 | 538G75944 | 3/24/2016 | JYV | MUTUAL | $10,000.00 | 7/8/2016 | 10 | Yes | $30,000.00 | $23,000.00 | 11/20/2017 |
| 187 | 538H11256 | 3/26/2016 | RS | MUTUAL | $10,000.00 | 7/20/2016 | 14 | Yes | $50,000.00 | $34,408.00 | 8/26/2016 |
| 188 | 53840Q079 | 3/27/2016 | OMD | COUNTY | $29,900.00 | 9/16/2016 | 10 | Yes | $30,000.00 | $30,000.00 | 10/28/2016 |
| 189 | 53840Q079 | 3/27/2016 | GD | COUNTY | $500.00 | 11/10/2016 | 10 | Yes | $30,000.00 | $14,100.00 | 12/28/2016 |
| 190 | 53840W477 | 3/28/2016 | SOG | MUTUAL | $10,300.00 | 8/10/2016 | 14 | Yes | $30,000.00 | D | D |
| 191 | 53842G770 | 3/30/2016 | JT | COUNTY | $10,000.00 | 1/18/2017 | 15 | Yes | $30,000.00 | $30,000.00 | 2/1/2017 |
| 192 | 53842G797 | 3/30/2016 | IPM | MUTUAL | $46,300.00 | 10/28/2016 | 30 | Yes | $250,000.00 | $100,000.00 | 12/11/2016 |
| 193 | 538H62094 | 3/30/2016 | CJ | COUNTY | $500.00 | 9/2/2016 | C | Yes | $30,000.00 | $21,500.00 | 10/19/2016 |
| 194 | 52843B174 | 3/31/2016 | AAK | MUTUAL | $10,300.00 | A | A | A | $250,000.00 | D | D |
| 195 | 53845B400 | 4/1/2016 | LYC | MUTUAL | $10,300.00 | 8/31/2016 | 14 | Yes | $30,000.00 | $30,000.00 | 9/30/2016 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 196 | 5307975W5 | 4/2/2016 | JA | MUTUAL | $500.00 | 2/9/2017 | 21 | Yes | $30,000.00 | CWP | CWP |
| 197 | 53846H069 | 4/5/2016 | BM | MUTUAL | $500.00 | 9/8/2017 | 14 | Yes | $30,000.00 | $15,325.00 | 12/7/2017 |
| 198 | 53848D909 | 4/7/2016 | SH | MUTUAL | $10,000.00 | 9/26/2016 | 14 | Yes | $100,000.00 | D | D |
| 199 | 53849H542 | 4/8/2016 | IM | MUTUAL | $20,100.00 | 11/28/2016 | 15 | Yes | $30,000.00 | $11,000.00 | 3/27/2017 |
| 200 | 538J80436 | 4/9/2016 | MR | COUNTY | $10,600.00 | 12/28/2016 | 31 | Yes | $30,000.00 | $30,000.00 | 4/21/2017 |
| 201 | 538J81034 | 4/10/2016 | EC | MUTUAL | $10,300.00 | 2/9/2017 | 21 | Yes | $30,000.00 | $26,500.00 | 3/8/2017 |
| 202 | 53857F191 | 4/11/2016 | EUC | MUTUAL | $10,000.00 | 12/22/2016 | C | No | $50,000.00 | D | D |
| 203 | 53850Q850 | 4/12/2016 | EH | MUTUAL | $500.00 | 9/14/2016 | 14 | Yes | $100,000.00 | $14,500.00 | 10/7/2016 |
| 204 | 53858P207 | 4/16/2016 | JS | MUTUAL | $10,000.00 | 9/16/2016 | 21 | Yes | $30,000.00 | $30,000.00 | 10/4/2016 |
| 205 | 538K80284 | 4/17/2016 | BB | MUTUAL | $10,300.00 | 10/19/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 11/15/2016 |
| 206 | 53857B726 | 4/21/2016 | NN | MUTUAL | $10,300.00 | 6/22/2016 | 50 | Yes | $30,000.00 | $30,000.00 | 8/16/2016 |
| 207 | 53857B726 | 4/21/2016 | NRD | MUTUAL | $500.00 | 9/1/2016 | 7 | Yes | $30,000.00 | D | D |
| 208 | 53858Z854 | 4/23/2016 | ST | MUTUAL | $10,300.00 | 8/23/2016 | 15 | Yes | $50,000.00 | $50,000.00 | 10/13/2016 |
| 209 | 53861P929 | 4/26/2016 | MV | MUTUAL | $18,200.00 | 9/2/2016 | 14 | Yes | $30,000.00 | $30,000.00 | 9/24/2016 |
| 210 | 53862R486 | 4/28/2016 | JC | MUTUAL | $500.00 | 9/21/2016 | 30 | Yes | $30,000.00 | $18,800.00 | 10/31/2016 |
| 211 | 538M20976 | 4/29/2016 | AG | MUTUAL | $500.00 | 10/31/2016 | C | Yes | $30,000.00 | $14,500.00 | 2/9/2017 |
| 212 | 53864R946 | 4/30/2016 | CA | MUTUAL | $10,300.00 | 8/10/2016 | 14 | Yes | $50,000.00 | $30,000.00 | 5/22/2017 |
| 213 | 53864T116 | 4/30/2016 | DG | MUTUAL | $10,300.00 | 10/12/2016 | 33 | Yes | $30,000.00 | $24,500.00 | 12/22/2016 |
| 214 | 538M31799 | 5/2/2016 | RDQ | MUTUAL | $20,100.00 | 7/24/2017 | 15 | Yes | $30,000.00 | D | D |
| 215 | 538M73054 | 5/4/2016 | TG | MUTUAL | $29,600.00 | 11/9/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 12/19/2016 |
| 216 | 53870K572 | 5/6/2016 | AGT | MUTUAL | $10,000.00 | 6/27/2016 | 15 | Yes | $30,000.00 | $30,000.00 | 7/12/2016 |
| 217 | 538M96924 | 5/7/2016 | MC | MUTUAL | $20,100.00 | A | A | A | $50,000.00 | D | D |
| 218 | 53871J360 | 5/8/2016 | PBG | COUNTY | $10,300.00 | 7/29/2016 | 30 | Yes | $30,000.00 | $12,750.00 | 9/29/2016 |
| 219 | 53871J360 | 5/8/2016 | DC | COUNTY | $10,300.00 | 7/29/2016 | 30 | Yes | $30,000.00 | $7,500.00 | 9/29/2016 |
| 220 | 438N38585 | 5/11/2016 | AQ | MUTUAL | $29,600.00 | 10/17/2016 | 10 | Yes | $50,000.00 | $50,000.00 | 2/1/2016 |
| 221 | 538N53551 | 5/13/2016 | RR | MUTUAL | $500.00 | 9/23/2016 | 14 | Yes | $30,000.00 | | |
| 222 | 53875Z282 | 5/13/2016 | JL | MUTUAL | $500.00 | 9/14/2016 | 60 | Yes | $30,000.00 | $14,000.00 | 12/30/2016 |
| 223 | 538N63946 | 5/14/2016 | JM | COUNTY | $500.00 | 10/25/2016 | C | Yes | $30,000.00 | $25,000.00 | 4/25/2017 |
| 224 | 43876M116 | 5/14/2016 | MC | MUTUAL | $10,300.00 | 3/13/2017 | 30 | Yes | $30,000.00 | $22,500.00 | 5/2/2018 |
| 225 | 53878F859 | 5/16/2016 | MOL | COUNTY | $500.00 | 10/31/2016 | 14 | Yes | $30,000.00 | $20,147.92 | 4/21/2017 |
| 226 | 53881J655 | 5/20/2016 | RM | COUNTY | $10,300.00 | 10/25/2016 | 10 | Yes | $30,000.00 | $30,000.00 | 11/16/2016 |
| 227 | 53882R620 | 5/22/2016 | FDC | MUTUAL | $500.00 | 8/15/2016 | C | Yes | $30,000.00 | $13,775.00 | 11/30/2016 |
| 228 | 538P61933 | 5/23/2016 | WM | MUTUAL | $10,000.00 | 12/13/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 12/23/2016 |
| 229 | 53887Z800 | 5/25/2016 | LG | MUTUAL | $19,800.00 | A | A | A | $30,000.00 | $30,000.00 | 5/23/2018 |
| 230 | 53887D296 | 5/28/2016 | RG | COUNTY | $10,300.00 | 3/17/2017 | 30 | Yes | $30,000.00 | $15,000.00 | 9/4/2018 |
| 231 | 53891G569 | 5/28/2016 | BL | MUTUAL | $10,300.00 | 11/29/2016 | 10 | Yes | $30,000.00 | $11,500.00 | 6/12/2017 |
| 232 | 53891G569 | 5/28/2016 | AR | MUTUAL | $10,300.00 | 12/2/2016 | 10 | Yes | $30,000.00 | $20,000.00 | 6/12/2017 |
| 233 | 53891G569 | 5/28/2016 | JMR | MUTUAL | $10,300.00 | 11/29/2016 | 10 | Yes | $30,000.00 | $11,500.00 | 6/12/2017 |
| 234 | 53891G569 | 5/28/2016 | IGJ | MUTUAL | $10,300.00 | 11/29/2016 | 10 | Yes | $30,000.00 | $13,000.00 | 6/12/2017 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 235 | 53887T883 | 5/29/2016 | SJF | MUTUAL | $10,300.00 | 2/15/2017 | 14 | Yes | $30,000.00 | $30,000.00 | 2/27/2017 |
| 236 | 538Q47466 | 6/2/2016 | RG | MUTUAL | $1,000.00 | 5/9/2017 | 14 | Yes | $50,000.00 | $33,000.00 | 11/29/2017 |
| 237 | 53898G223 | 6/3/2016 | MB | MUTUAL | $500.00 | 12/21/2016 | 12 | Yes | $50,000.00 | | D |
| 238 | 538Q58795 | 6/3/2016 | SHK | MUTUAL | $500.00 | 12/9/2016 | 14 | Yes | $30,000.00 | $12,500.00 | 1/10/2017 |
| 239 | 538Q58795 | 6/3/2016 | SK | MUTUAL | $500.00 | 12/9/2016 | 14 | Yes | $30,000.00 | $12,000.00 | 1/10/2017 |
| 240 | 53891Q780 | 6/3/2016 | MR | MUTUAL | $10,300.00 | 2/1/2017 | 15 | Yes | $30,000.00 | | |
| 241 | 538Q60717 | 6/3/2016 | DA | MUTUAL | $500.00 | 11/28/2016 | C | Yes | $30,000.00 | $18,500.00 | 3/13/2017 |
| 242 | 53893R832 | 6/6/2016 | MS | MUTUAL | $10,300.00 | 10/25/2016 | 30 | Yes | $30,000.00 | $18,000.00 | 2/3/2017 |
| 243 | 538Q84635 | 6/7/2016 | VS | MUTUAL | $10,300.00 | 11/7/2016 | 11 | Yes | $30,000.00 | $30,000.00 | 11/18/2016 |
| 244 | 53895G782 | 6/8/2016 | TJ | MUTUAL | $10,000.00 | 5/15/2017 | 15 | Yes | $100,000.00 | D | D |
| 245 | 5312378P6 | 6/8/2016 | CM | COUNTY | $29,900.00 | 4/7/2017 | 15 | Yes | $30,000.00 | $30,000.00 | 4/21/2017 |
| 246 | 538S27738 | 6/9/2016 | BZZ | MUTUAL | $10,000.00 | 3/24/2017 | 14 | Yes | $30,000.00 | $30,000.00 | 10/31/2017 |
| 247 | 53897K342 | 6/10/2016 | CV | MUTUAL | $500.00 | 3/13/2017 | 30 | Yes | $30,000.00 | $30,000.00 | 6/16/2017 |
| 248 | 53899H180 | 6/11/2016 | MP | MUTUAL | $500.00 | 11/22/2016 | 30 | Yes | $30,000.00 | $19,500.00 | 1/27/2017 |
| 249 | 53897V498 | 6/12/2016 | EK | MUTUAL | $500.00 | 12/16/2016 | 21 | No | $30,000.00 | $15,500.00 | 3/20/2017 |
| 250 | 53897V498 | 6/12/2016 | RD | MUTUAL | $500.00 | 12/16/2016 | 21 | No | $30,000.00 | $11,850.00 | 4/2/2017 |
| 251 | 53898N613 | 6/12/2016 | RAW | MUTUAL | $10,000.00 | 10/19/2016 | C | Yes | $50,000.00 | $28,000.00 | 12/6/2016 |
| 252 | 53900R345 | 6/12/2016 | JJ | MUTUAL | $19,800.00 | 10/14/2016 | 14 | Yes | $30,000.00 | $30,000.00 | 11/11/2016 |
| 253 | 538R35320 | 6/13/2016 | TM | MUTUAL | $29,900.00 | 2/13/2017 | 10 | Yes | $30,000.00 | $30,000.00 | 4/10/2017 |
| 254 | 538R36523 | 6/13/2016 | DA | MUTUAL | $8,500.00 | 4/17/2017 | 10 | Yes | $30,000.00 | $24,000.00 | 6/8/2017 |
| 255 | 53901D454 | 6/15/2016 | LDO | MUTUAL | $20,100.00 | 12/4/2017 | 20 | Yes | $30,000.00 | D | D |
| 256 | 538S10706 | 6/16/2016 | CJ | MUTUAL | $10,300.00 | 10/19/2016 | 14 | Yes | $50,000.00 | $23,355.00 | 12/12/2016 |
| 257 | 53901R404 | 6/16/2016 | JNS | MUTUAL | $500.00 | 1/26/2017 | 21 | Yes | $50,000.00 | $25,300.00 | 3/8/2017 |
| 258 | 5310892D5 | 6/20/2016 | HL | MUTUAL | $500.00 | 6/14/2018 | 7 | Yes | $30,000.00 | D | D |
| 259 | 5310892D5 | 6/20/2016 | YL | MUTUAL | $39,700.00 | 6/14/2018 | 7 | Yes | $30,000.00 | D | D |
| 260 | 538S18185 | 6/21/2016 | AT | MUTUAL | $10,000.00 | 2/9/2017 | 10 | Yes | $50,000.00 | $17,000.00 | 3/6/2017 |
| 261 | 538S18185 | 6/21/2016 | PS | MUTUAL | $20,100.00 | 2/9/2017 | 10 | Yes | $50,000.00 | $25,000.00 | 3/6/2017 |
| 262 | 538S25589 | 6/21/2016 | BJP | MUTUAL | $500.00 | 11/17/2016 | 21 | No | $30,000.00 | $17,025.00 | 4/18/2017 |
| 263 | 53906P107 | 6/23/2016 | JB | MUTUAL | $29,900.00 | 7/13/2017 | 10 | Yes | $50,000.00 | $44,604.00 | 8/14/2017 |
| 264 | 18909G047 | 6/24/2016 | MG | MUTUAL | $20,100.00 | 12/30/2016 | 12 | Yes | $100,000.00 | $100,000.00 | 1/11/2017 |
| 265 | 53908B700 | 6/24/2016 | AB | MUTUAL | $20,100.00 | 1/19/2017 | 10 | Yes | $30,000.00 | $30,000.00 | 2/23/2017 |
| 266 | 53908L029 | 6/24/2016 | WS | MUTUAL | $10,000.00 | 12/8/2016 | 14 | Yes | $30,000.00 | $30,000.00 | 12/27/2016 |
| 267 | 538S67541 | 6/25/2016 | PF | MUTUAL | $10,300.00 | 12/29/2016 | 15 | Yes | $30,000.00 | $30,000.00 | 2/9/2017 |
| 268 | 538S79603 | 6/25/2016 | DH | COUNTY | $10,300.00 | 10/7/2016 | 12 | Yes | $30,000.00 | $21,200.00 | 10/26/2016 |
| 269 | 538S71598 | 6/26/2016 | TF | COUNTY | $10,000.00 | 12/1/2016 | 14 | Yes | $100,000.00 | $32,500.00 | 9/18/2018 |
| 270 | 53909B058 | 6/26/2016 | NMO | MUTUAL | $29,900.00 | 9/26/2018 | 15 | Yes | $50,000.00 | D | D |
| 271 | 538S86258 | 6/27/2016 | MAH | MUTUAL | $10,300.00 | 1/3/2017 | 31 | No | $100,000.00 | D | D |
| 272 | 53941G087 | 6/28/2016 | BKC | MUTUAL | $10,300.00 | 5/26/2017 | C | Yes | $30,000.00 | $30,000.00 | 6/21/2017 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 273 | 53941G087 | 6/28/2016 | CC | MUTUAL | $45,400.00 | 5/26/2017 | 10 | Yes | $30,000.00 | $30,000.00 | 7/28/2017 |
| 274 | 53910S533 | 6/28/2016 | JM | MUTUAL | $49,500.00 | 5/26/2017 | 15 | Yes | $30,000.00 | D | D |
| 275 | 538T43323 | 6/30/2016 | AM- | COUNTY | $10,300.00 | 10/30/2017 | 14 | Yes | $30,000.00 | $30,000.00 | 1/24/2018 |
| 276 | 53912K636 | 6/30/2016 | VI | MUTUAL | $500.00 | 4/5/2017 | 14 | Yes | $30,000.00 | $12,191.00 | 8/29/2017 |
| 277 | 53913K823 | 7/1/2016 | TA | COUNTY | $20,100.00 | 6/1/2017 | 14 | Yes | $30,000.00 | $28,750.00 | 6/11/2018 |
| 278 | 538T30642 | 7/2/2016 | GSM | MUTUAL | $10,300.00 | 1/16/2017 | 32 | Yes | $50,000.00 | $50,000.00 | 6/8/2017 |
| 279 | 538T34423 | 7/3/2016 | OT | MUTUAL | $500.00 | 12/21/2016 | 15 | Yes | $30,000.00 | D | D |
| 280 | 53915Z589 | 7/5/2016 | WP | MUTUAL | $10,300.00 | 10/10/2016 | 31 | No | $250,000.00 | $25,000.00 | 11/4/2016 |
| 281 | 53915Z589 | 7/5/2016 | ERR | MUTUAL | $20,100.00 | 10/25/2016 | 31 | No | $250,000.00 | $43,000.00 | 1/16/2017 |
| 282 | 538T82589 | 7/8/2016 | AP | MUTUAL | $10,300.00 | 2/16/2017 | 10 | Yes | $30,000.00 | $30,000.00 | 6/20/2017 |
| 283 | 53918W441 | 7/10/2016 | XLA | MUTUAL | $19,800.00 | 11/22/2016 | 30 | Yes | $30,000.00 | $30,000.00 | 1/27/2017 |
| 284 | 538V25266 | 7/11/2016 | CA | MUTUAL | $500.00 | 11/29/2266 | 15 | Yes | $30,000.00 | $8,000.00 | 5/16/2017 |
| 285 | 53919Z511 | 7/11/2016 | HN | MUTUAL | $10,300.00 | 11/9/2016 | 14 | Yes | $100,000.00 | $17,700.00 | 11/22/2016 |
| 286 | 538W19983 | 7/12/2016 | RS | COUNTY | $500.00 | 8/24/2017 | 15 | Yes | $30,000.00 | $11,781.00 | 3/27/2018 |
| 287 | 53922R855 | 7/13/2016 | CS | MUTUAL | $10,300.00 | 4/7/2017 | 30 | Yes | $50,000.00 | $6,000.00 | 4/10/2018 |
| 288 | 53922X361 | 7/14/2016 | FG | COUNTY | $29,900.00 | 7/13/2017 | 30 | Yes | $30,000.00 | $16,500.00 | 10/23/2017 |
| 289 | 53923W177 | 7/15/2016 | KJJ | MUTUAL | $10,000.00 | 3/20/2017 | 20 | Yes | $30,000.00 | $14,108.00 | 7/13/2017 |
| 290 | 538V66912 | 7/17/2016 | DMM | MUTUAL | $20,100.00 | 5/16/2018 | C | Yes | $50,000.00 | D | D |
| 291 | 53926P030 | 7/19/2016 | GR | MUTUAL | $10,300.00 | 2/9/2017 | 14 | No | $100,000.00 | $17,000.00 | 9/29/2017 |
| 292 | 53931X544 | 7/26/2016 | AW | MUTUAL | $10,000.00 | 2/28/2017 | C | Yes | $30,000.00 | $30,000.00 | 3/28/2017 |
| 293 | 53933R609 | 7/27/2016 | TL | MUTUAL | $10,300.00 | 4/25/2017 | 30 | Yes | $50,000.00 | D | D |
| 294 | 438W86236 | 7/29/2016 | HTL | COUNTY | $500.00 | 12/29/2016 | 15 | Yes | $50,000.00 | $50,000.00 | 3/31/2017 |
| 295 | 43936N757 | 7/31/2016 | MT | COUNTY | $20,100.00 | 3/15/2017 | 10 | Yes | $30,000.00 | $24,000.00 | 7/14/2017 |
| 296 | 538X71494 | 7/31/2016 | LD | MUTUAL | $29,900.00 | 1/12/2017 | 10 | Yes | $50,000.00 | $50,000.00 | 3/3/2017 |
| 297 | 53936W208 | 8/1/2016 | LR | MUTUAL | $10,000.00 | 11/22/2016 | C | Yes | $30,000.00 | $25,000.00 | 3/31/2017 |
| 298 | 53936W208 | 8/1/2016 | NT | MUTUAL | $10,000.00 | 11/22/2016 | C | Yes | $30,000.00 | $30,000.00 | 3/31/2017 |
| 299 | 538X10307 | 8/1/2016 | DTL | MUTUAL | $10,600.00 | 1/29/2017 | 8 | Yes | $30,000.00 | $30,000.00 | 5/15/2018 |
| 300 | 53937Q416 | 8/2/2016 | SM | MUTUAL | $500.00 | 10/27/2016 | 30 | Yes | $30,000.00 | D | D |
| 301 | 539B69456 | 8/3/2016 | IJ | MUTUAL | $29,600.00 | 5/31/2017 | C | Yes | $250,000.00 | $46,000.00 | 6/1/2018 |
| 302 | 53939C795 | 8/4/2016 | DW | MUTUAL | $500.00 | 12/13/2016 | 31 | No | $50,000.00 | $10,700.00 | 1/25/2017 |
| 303 | 53940W683 | 8/5/2016 | LP | MUTUAL | $39,100.00 | 12/8/2016 | 15 | No | $250,000.00 | $50,000.00 | 1/11/2017 |
| 304 | 53945H324 | 8/6/2016 | RY | MUTUAL | $29,500.00 | 2/28/2017 | 15 | Yes | $30,000.00 | $26,000.00 | 4/12/2017 |
| 305 | 53945H324 | 8/6/2016 | DD | MUTUAL | $10,000.00 | 2/28/2017 | 15 | Yes | $30,000.00 | $26,000.00 | 4/12/2017 |
| 306 | 53942J181 | 8/8/2016 | JC | MUTUAL | $10,300.00 | 12/5/2016 | 11 | Yes | $100,000.00 | $27,500.00 | 12/20/2016 |
| 307 | 53942Z157 | 8/8/2016 | EC | COUNTY | $10,300.00 | 5/11/2017 | 15 | Yes | $30,000.00 | $18,375.00 | 8/7/2017 |
| 308 | 53942P435 | 8/8/2016 | HR | MUTUAL | $29,900.00 | 2/7/2018 | 30 | Yes | $30,000.00 | D | D |
| 309 | 43951P766 | 8/11/2016 | CW | MUTUAL | $19,800.00 | 1/23/2017 | 10 | Yes | $30,000.00 | $30,000.00 | 5/2/2017 |
| 310 | 53948N143 | 8/13/2016 | GV | COUNTY | $10,000.00 | 12/15/2016 | 13 | Yes | $50,000.00 | $28,500.00 | 1/4/2017 |
| 311 | 53947Z044 | 8/14/2016 | JW | COUNTY | $20,400.00 | 5/17/2017 | 10 | Yes | $30,000.00 | $30,000.00 | 6/16/2017 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 312 | 53947T848 | 8/15/2016 | JT | COUNTY | $500.00 | 12/8/2016 | 10 | Yes | $30,000.00 | $15,500.00 | 1/11/2017 |
| 313 | 53948V572 | 8/15/2016 | DDA | MUTUAL | $10,300.00 | 1/24/2017 | 30 | Yes | $30,000.00 | $22,200.00 | 3/27/2017 |
| 314 | 539B45596 | 8/15/2016 | HDD | MUTUAL | $500.00 | 2/17/2017 | 28 | No | $1,000,000.00 | $22,000.00 | 3/22/2017 |
| 315 | 43950C098 | 8/16/2016 | RP | MUTUAL | $500.00 | 2/2/2017 | C | Yes | $30,000.00 | $15,200.00 | 6/29/2017 |
| 316 | 43950C098 | 8/16/2016 | DC | MUTUAL | $500.00 | 2/2/2017 | C | Yes | $30,000.00 | $15,200.00 | 6/29/2017 |
| 317 | 538Z88045 | 8/17/2016 | PT | COUNTY | $30,200.00 | 2/22/2017 | 7 | Yes | $50,000.00 | $50,000.00 | 5/9/2017 |
| 318 | 53951W243 | 8/18/2016 | MZ | COUNTY | $10,300.00 | 6/9/2017 | 21 | Yes | $100,000.00 | $18,000.00 | 6/6/2018 |
| 319 | 538Z92415 | 8/18/2016 | AG | MUTUAL | $10,000.00 | 2/2/2017 | 12 | Yes | $30,000.00 | $31,026.16 | 4/24/2018 |
| 320 | 538Z92415 | 8/18/2016 | KRG | MUTUAL | $10,300.00 | 2/28/2017 | 15 | Yes | $30,000.00 | $30,000.00 | 10/12/2018 |
| 321 | 53952X433 | 8/19/2016 | RM | MUTUAL | $500.00 | 12/15/2016 | 21 | Yes | $30,000.00 | $10,000.00 | 6/27/2017 |
| 322 | 539B17836 | 8/22/2016 | BMP | MUTUAL | $10,300.00 | 1/13/2017 | 12 | Yes | $50,000.00 | $33,086.00 | 1/31/2017 |
| 323 | 24959Q616 | 8/25/2016 | VA | MUTUAL | $29,600.00 | 3/24/2017 | 27 | Yes | $30,000.00 | $30,000.00 | 6/21/2017 |
| 324 | 53958L753 | 8/26/2016 | AM | MUTUAL | $20,100.00 | 2/7/2017 | 15 | Yes | $30,000.00 | $30,000.00 | 2/27/2017 |
| 325 | 53937S690 | 8/26/2016 | MP | MUTUAL | $500.00 | 3/29/2017 | 10 | Yes | $250,000.00 | $18,750.00 | 5/1/2017 |
| 326 | 53958X909 | 8/27/2016 | EA | MUTUAL | $800.00 | 6/8/2017 | 15 | Yes | $50,000.00 | $8,600.00 | 6/25/2018 |
| 327 | 53958X909 | 8/27/2016 | MA | MUTUAL | $500.00 | 7/12/2017 | 15 | Yes | $50,000.00 | $8,750.00 | 6/25/2018 |
| 328 | 53959B393 | 8/27/2016 | RG | MUTUAL | $500.00 | 12/17/2016 | 11 | No | $100,000.00 | $21,000.00 | 12/29/2016 |
| 329 | 53959B393 | 8/27/2016 | EG | MUTUAL | $10,300.00 | 12/17/2016 | 11 | Yes | $100,000.00 | $25,000.00 | 12/29/2016 |
| 330 | 36959R761 | 8/28/2016 | FD | MUTUAL | $20,100.00 | 5/1/2017 | 14 | Yes | $30,000.00 | $30,000.00 | 5/12/2017 |
| 331 | 53960X913 | 8/29/2016 | NC | MUTUAL | $10,300.00 | 1/3/2018 | 14 | Yes | $50,000.00 | D | D |
| 332 | 53962T599 | 9/1/2016 | LP | MUTUAL | $20,100.00 | 3/21/2017 | 21 | Yes | $50,000.00 | $7,500.00 | 9/17/2018 |
| 333 | 53962H149 | 9/1/2016 | DMB | MUTUAL | $10,300.00 | 4/4/2017 | 14 | Yes | $30,000.00 | $30,000.00 | 6/25/2018 |
| 334 | 53962R748 | 9/1/2016 | RE | MUTUAL | $500.00 | 5/3/2017 | 21 | No | $100,000.00 | $5,775.00 | 6/21/2018 |
| 335 | 53963H715 | 9/1/2016 | AM | MUTUAL | $10,300.00 | 7/6/2017 | C | Yes | $50,000.00 | $7,000.00 | 9/13/2017 |
| 336 | 53963H715 | 9/1/2016 | RS | MUTUAL | $10,300.00 | 8/21/2017 | C | Yes | $50,000.00 | D | D |
| 337 | 53964M772 | 9/4/2016 | SH | MUTUAL | $10,300.00 | 1/20/2017 | 14 | Yes | $30,000.00 | $18,000.00 | 11/13/2017 |
| 338 | 53965C394 | 9/5/2016 | SL | COUNTY | $10,300.00 | 12/29/2016 | 14 | Yes | $30,000.00 | $5,000.00 | 9/6/2018 |
| 339 | 53965L116 | 9/5/2016 | VJA | MUTUAL | $10,000.00 | 4/11/2017 | 10 | Yes | $30,000.00 | $30,000.00 | 5/3/2017 |
| 340 | 539C63343 | 9/6/2016 | AMA | MUTUAL | $800.00 | 5/2/2017 | 14 | Yes | $30,000.00 | $14,750.00 | 8/28/2017 |
| 341 | 539C63343 | 9/6/2016 | MAA | MUTUAL | $800.00 | 4/18/2017 | 14 | Yes | $30,000.00 | $10,250.00 | 8/28/2017 |
| 342 | 5301651P0 | 9/6/2016 | SP | MUTUAL | $500.00 | 1/10/2018 | C | Yes | $30,000.00 | $5,000.00 | 8/14/2018 |
| 343 | 539C75782 | 9/7/2016 | JG | MUTUAL | $10,900.00 | 6/1/2017 | 15 | Yes | $30,000.00 | $18,360.00 | 7/12/2017 |
| 344 | 53967K351 | 9/8/2016 | FZ | MUTUAL | $30,500.00 | 7/7/2017 | 28 | Yes | $30,000.00 | D | D |
| 345 | 53969C365 | 9/10/2016 | DF | MUTUAL | $10,300.00 | 11/8/2017 | 14 | Yes | $30,000.00 | $30,000.00 | 8/30/2018 |
| 346 | 5313433R8 | 9/10/2016 | IC | MUTUAL | $19,800.00 | 5/24/2017 | 30 | Yes | $30,000.00 | $24,000.00 | 6/16/2017 |
| 347 | 439D50407 | 9/11/2016 | AM | MUTUAL | $10,300.00 | A | A | A | $30,000.00 | D | D |
| 348 | 439D50407 | 9/11/2016 | SM | MUTUAL | $10,300.00 | A | A | A | $30,000.00 | D | D |
| 349 | 539D37072 | 9/13/2016 | GP | MUTUAL | $10,300.00 | 1/6/2017 | 14 | Yes | $100,000.00 | $12,500.00 | 8/27/2018 |
| 350 | 53970P265 | 9/13/2016 | CH | MUTUAL | $20,100.00 | 10/24/2017 | 14 | Yes | $50,000.00 | D | D |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 351 | 53972K830 | 9/15/2016 | BH | MUTUAL | $29,300.00 | 2/8/2018 | C | Yes | $100,000.00 | D | D |
| 352 | 53974Q537 | 9/16/2016 | RDL | MUTUAL | $20,700.00 | 8/22/2017 | 21 | Yes | $50,000.00 | $24,000.00 | 4/24/2018 |
| 353 | 539D75431 | 9/18/2016 | SJT | MUTUAL | $10,300.00 | 8/16/2017 | 30 | Yes | $50,000.00 | $23,000.00 | 9/17/2018 |
| 354 | 53976P724 | 9/20/2016 | JO | MUTUAL | $500.00 | 2/7/2017 | 14 | Yes | $30,000.00 | $6,000.00 | 5/11/2018 |
| 355 | 53977B625 | 9/21/2016 | AR | MUTUAL | $10,300.00 | 2/27/2017 | 15 | Yes | $30,000.00 | D | D |
| 356 | 53977B625 | 9/21/2016 | NL | MUTUAL | $10,300.00 | 2/27/2017 | 15 | Yes | $30,000.00 | D | D |
| 357 | 53979T832 | 9/22/2016 | JAB | COUNTY | $10,000.00 | 1/31/2017 | C | Yes | $30,000.00 | $18,800.00 | 7/10/2017 |
| 358 | 53978C107 | 9/22/2016 | JL | MUTUAL | $18,300.00 | 7/31/2017 | 15 | Yes | $30,000.00 | D | D |
| 359 | 53978S140 | 9/23/2016 | IS | MUTUAL | $10,300.00 | 3/15/2017 | 10 | Yes | $30,000.00 | $30,000.00 | 4/6/2017 |
| 360 | 539R40767 | 9/23/2016 | KL | MUTUAL | $20,100.00 | 2/22/2017 | 31 | Yes | $30,000.00 | D | D |
| 361 | 535570P49 | 9/23/2016 | GT | MUTUAL | $39,700.00 | A | A | A | $30,000.00 | D | D |
| 362 | 539F35266 | 9/24/2016 | FAC | MUTUAL | $10,300.00 | 2/27/2017 | 14 | Yes | $50,000.00 | $16,000.00 | 4/13/2017 |
| 363 | 539F34714 | 9/24/2016 | BS | MUTUAL | $8,200.00 | 2/15/2018 | 29 | Yes | $100,000.00 | $12,000.00 | 4/30/2018 |
| 364 | 53980S356 | 9/27/2016 | LC | MUTUAL | $500.00 | 9/1/2017 | 15 | Yes | $30,000.00 | D | D |
| 365 | 53984K002 | 9/30/2016 | DL | COUNTY | $10,300.00 | 4/6/2017 | 21 | Yes | $30,000.00 | D | D |
| 366 | 43983P101 | 9/30/2016 | RC | MUTUAL | $20,100.00 | 5/7/2018 | 14 | Yes | $100,000.00 | D | D |
| 367 | 53985B929 | 10/3/2016 | MG | MUTUAL | $10,000.00 | 4/28/2017 | 14 | Yes | $30,000.00 | $24,500.00 | 9/29/2017 |
| 368 | 539J23481 | 10/3/2016 | CB | MUTUAL | $10,300.00 | 7/27/2017 | 18 | Yes | $30,000.00 | $750.00 | 12/21/2018 |
| 369 | 5300B674P | 10/4/2016 | FG | MUTUAL | $27,800.00 | 12/21/2017 | 33 | Yes | $100,000.00 | D | D |
| 370 | 139G83685 | 10/8/2016 | MV | MUTUAL | $10,300.00 | 4/12/2017 | 14 | Yes | $50,000.00 | $17,000.00 | 6/28/2017 |
| 371 | 53990H277 | 10/9/2016 | JM | MUTUAL | $500.00 | 4/28/2017 | 15 | No | $30,000.00 | $13,000.00 | 6/28/2017 |
| 372 | 539G75141 | 10/9/2016 | AJ | MUTUAL | $10,300.00 | 8/17/2017 | 29 | No | $50,000.00 | D | D |
| 373 | 53990X444 | 10/10/2016 | AA | MUTUAL | $500.00 | 11/15/2017 | 16 | Yes | $30,000.00 | D | D |
| 374 | 539G94033 | 10/10/2016 | PWP | MUTUAL | $19,800.00 | 3/27/2017 | 30 | Yes | $50,000.00 | $15,000.00 | 2/28/2018 |
| 375 | 539H31726 | 10/11/2016 | CE | MUTUAL | $30,500.00 | 10/18/2017 | 14 | Yes | $50,000.00 | $30,000.00 | 2/7/2018 |
| 376 | 53996D889 | 10/13/2016 | JAS | MUTUAL | $10,300.00 | 6/15/2017 | 23 | Yes | $100,000.00 | $48,000.00 | 9/19/2018 |
| 377 | 539H30038 | 10/13/2016 | MT | MUTUAL | $10,300.00 | 4/28/2017 | 14 | Yes | $30,000.00 | D | D |
| 378 | 53995M476 | 10/14/2016 | EC | MUTUAL | $10,300.00 | 5/18/2017 | 30 | Yes | $30,000.00 | $21,000.00 | 8/21/2018 |
| 379 | 53996P766 | 10/15/2016 | AT | MUTUAL | $10,300.00 | 5/22/2017 | 14 | Yes | $30,000.00 | $30,000.00 | 6/26/2017 |
| 380 | 539H53126 | 10/15/2016 | CDR | MUTUAL | $25,300.00 | 3/21/2017 | 10 | Yes | $100,000.00 | $36,000.00 | 4/19/2017 |
| 381 | 539J11638 | 10/16/2016 | EI | MUTUAL | $20,400.00 | 3/2/2017 | 30 | Yes | $50,000.00 | D | D |
| 382 | 539H46990 | 10/17/2016 | SM | MUTUAL | $10,000.00 | 3/24/2017 | 10 | Yes | $30,000.00 | $18,000.00 | 5/10/2017 |
| 383 | 53998J655 | 10/18/2016 | TW | COUNTY | $10,300.00 | 2/20/2017 | C | Yes | $30,000.00 | $22,075.00 | 4/10/2017 |
| 384 | 539J26816 | 10/18/2016 | RG | MUTUAL | $10,600.00 | 2/13/2018 | 10 | Yes | $30,000.00 | $20,000.00 | 11/21/2018 |
| 385 | 53998S510 | 10/19/2016 | SS | MUTUAL | $20,100.00 | 4/19/2017 | 14 | Yes | $30,000.00 | D | D |
| 386 | 539H86949 | 10/20/2016 | EA | COUNTY | $500.00 | 4/6/2017 | C | Yes | $50,000.00 | D | D |
| 387 | 5300043P7 | 10/20/2016 | RM | MUTUAL | $10,300.00 | 3/28/2017 | 30 | Yes | $30,000.00 | | |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 388 | 5300185R6 | 10/20/2016 | JF | MUTUAL | $19,800.00 | 5/12/2017 | C | No | $50,000.00 | $45,000.00 | 7/20/2017 |
| 389 | 53999N518 | 10/20/2016 | WC | MUTUAL | $10,300.00 | 2/7/2017 | C | Yes | $30,000.00 | $30,000.00 | 4/5/2017 |
| 390 | 5300025L4 | 10/21/2016 | JZ | MUTUAL | $10,300.00 | 4/12/2017 | 14 | Yes | $50,000.00 | $12,800.00 | 7/31/2018 |
| 391 | 5300087G1 | 10/21/2016 | GRA | MUTUAL | $500.00 | 3/28/2017 | 17 | No | $50,000.00 | $14,500.00 | 5/16/2017 |
| 392 | 5302708K8 | 10/21/2016 | GD | MUTUAL | $30,200.00 | 6/19/2017 | 14 | Yes | $100,000.00 | D | D |
| 393 | 1800279G0 | 10/22/2016 | OR | MUTUAL | $20,700.00 | 10/23/2017 | 27 | No | $300,000.00 | $31,721.91 | 7/20/2018 |
| 394 | 5300145R4 | 10/22/2016 | DC | MUTUAL | $20,600.00 | 8/2/2017 | 14 | Yes | $30,000.00 | D | D |
| 395 | 5300145R4 | 10/22/2016 | ERd | MUTUAL | $20,100.00 | 12/18/2017 | 14 | Yes | $30,000.00 | D | D |
| 396 | 539J05419 | 10/22/2016 | HA | MUTUAL | $500.00 | 1/23/2017 | C | Yes | $30,000.00 | $20,750.00 | 3/31/2017 |
| 397 | 5300253Z5 | 10/24/2016 | RH | MUTUAL | $8,000.00 | 9/6/2017 | 30 | Yes | $30,000.00 | $30,000.00 | 4/5/2018 |
| 398 | 5300459W3 | 10/24/2016 | MC | COUNTY | $500.00 | 5/23/2017 | 14 | Yes | $30,000.00 | $11,500.00 | 6/23/2017 |
| 399 | 539J88568 | 10/27/2016 | BB | MUTUAL | $10,300.00 | 4/27/2017 | 15 | Yes | $30,000.00 | $30,000.00 | 5/8/2017 |
| 400 | 5300601F6 | 10/28/2016 | MAC | MUTUAL | $10,300.00 | 5/1/2017 | 21 | No | $100,000.00 | $17,500.00 | 6/28/2017 |
| 401 | 5300658N9 | 10/29/2016 | RO | MUTUAL | $10,300.00 | 7/27/2017 | 14 | No | $250,000.00 | D | D |
| 402 | 5300658N9 | 10/29/2016 | HP | MUTUAL | $500.00 | 7/27/2017 | 14 | No | $250,000.00 | D | D |
| 403 | 5301284T1 | 10/29/2016 | JH | MUTUAL | $19,800.00 | 8/25/2017 | c | Yes | $50,000.00 | $14,000.00 | 2/14/2018 |
| 404 | 5303248T4 | 10/29/2016 | MOG | MUTUAL | $500.00 | 3/9/2017 | 21 | Yes | $30,000.00 | $5,716.00 | 10/6/2017 |
| 405 | 5300680C1 | 10/30/2016 | MM | MUTUAL | $10,300.00 | 5/16/2017 | C | Yes | $100,000.00 | D | D |
| 406 | 5300673B2 | 10/30/2016 | PF | MUTUAL | $10,300.00 | 5/26/2017 | 14 | Yes | $50,000.00 | $30,000.00 | 12/18/2018 |
| 407 | 539J68793 | 10/30/2016 | GM | COUNTY | $10,300.00 | 3/21/2017 | 21 | Yes | $30,000.00 | $30,000.00 | 6/14/2017 |
| 408 | 5300658N9 | 10/31/2016 | YMd | MUTUAL | $10,000.00 | 4/12/2017 | C | Yes | $2,000,000.00 | D | D |
| 409 | 539J83519 | 10/31/2016 | RP | MUTUAL | $800.00 | 4/25/2017 | 14 | Yes | $30,000.00 | D | D |
| 410 | 5300852P2 | 11/1/2016 | BW | MUTUAL | $10,300.00 | 4/12/2017 | 28 | Yes | $30,000.00 | $30,000.00 | 5/3/2017 |
| 411 | 5300852P2 | 11/1/2016 | JJ | MUTUAL | $10,300.00 | 4/12/2017 | 28 | Yes | $30,000.00 | $30,000.00 | 5/3/2017 |
| 412 | 5300898D8 | 11/1/2016 | HD | MUTUAL | $10,300.00 | 6/19/2017 | 15 | Yes | $30,000.00 | D | D |
| 413 | 5300917K3 | 11/2/2016 | VL | MUTUAL | $10,300.00 | 3/14/2017 | 14 | Yes | $250,000.00 | $22,200.00 | 6/27/2017 |
| 414 | 5300942H8 | 11/2/2016 | OAG | MUTUAL | $30,200.00 | 11/6/2017 | 25 | Yes | $100,000.00 | $32,000.00 | 10/16/2018 |
| 415 | 5301192C3 | 11/5/2016 | JN | MUTUAL | $10,300.00 | 3/24/2017 | 30 | Yes | $30,000.00 | $4,000.00 | 2/9/2018 |
| 416 | 5301254M5 | 11/6/2016 | JJT | MUTUAL | $10,000.00 | 3/1/2017 | 15 | Yes | $30,000.00 | $30,000.00 | 4/10/2017 |
| 417 | 5301398M6 | 11/8/2016 | KMG | MUTUAL | $29,600.00 | 8/9/2017 | c | Yes | $30,000.00 | $30,000.00 | 11/2/2017 |
| 418 | 5301546B5 | 11/9/2016 | GB | COUNTY | $10,000.00 | 4/19/2017 | 14 | Yes | $30,000.00 | $16,500.00 | 7/1/2017 |
| 419 | 5301546B5 | 11/9/2016 | CR | COUNTY | $10,300.00 | 4/26/2017 | 15 | Yes | $30,000.00 | $16,200.00 | 7/1/2017 |
| 420 | 539K57230 | 11/9/2016 | SJQ | MUTUAL | $10,300.00 | 5/10/2017 | 30 | Yes | $30,000.00 | $30,000.00 | 7/18/2017 |
| 421 | 539K81500 | 11/10/2016 | AG | COUNTY | $10,300.00 | 3/3/2017 | 30 | Yes | $30,000.00 | $25,550.00 | 4/5/2017 |
| 422 | 5301677N2 | 11/11/2016 | ES | COUNTY | $10,000.00 | 4/20/2017 | 31 | Yes | $30,000.00 | $30,000.00 | 6/15/2017 |
| 423 | 5301685W9 | 11/11/2016 | AT | COUNTY | $10,300.00 | 6/26/2017 | 28 | Yes | $30,000.00 | $16,000.00 | 3/21/2018 |
| 424 | 5301696K9 | 11/11/2016 | GAR | MUTUAL | $500.00 | 6/5/2017 | 10 | Yes | $30,000.00 | $19,081.44 | 9/1/2017 |
| 425 | 5301734R2 | 11/12/2016 | GB | COUNTY | $500.00 | 3/29/2017 | 14 | Yes | $30,000.00 | $30,000.00 | 6/12/2017 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 426 | 5302014X6 | 11/15/2016 | VR | MUTUAL | $29,900.00 | 8/14/2017 | 21 | Yes | $30,000.00 | $13,600.00 | 3/12/2018 |
| 427 | 5302737X2 | 11/17/2016 | RC | MUTUAL | $29,900.00 | 7/10/2017 | 15 | Yes | $30,000.00 | D | D |
| 428 | 539L44952 | 11/18/2016 | SR | MUTUAL | $10,300.00 | 3/15/2017 | C | Yes | $50,000.00 | $23,500.00 | 4/4/2017 |
| 429 | 539L55944 | 11/20/2016 | ZAP | MUTUAL | $500.00 | 6/2/2017 | 10 | Yes | $30,000.00 | $12,415.00 | 7/25/2017 |
| 430 | 530305K54 | 11/20/2016 | #N/A | MUTUAL | $500.00 | 6/2/2017 | 10 | Yes | $30,000.00 | $1,000.00 | 8/29/2018 |
| 431 | 539L95661 | 11/25/2016 | MGA | MUTUAL | $10,000.00 | 6/7/2017 | 14 | Yes | $30,000.00 | $10,965.96 | 10/1/2018 |
| 432 | 539L99138 | 11/27/2016 | SG | MUTUAL | $10,000.00 | 5/9/2017 | C | Yes | $30,000.00 | D | D |
| 433 | 5302711W2 | 11/28/2016 | MM | MUTUAL | $10,600.00 | 9/29/2017 | 20 | Yes | $50,000.00 | D | D |
| 434 | 539M05635 | 11/28/2016 | SAP | MUTUAL | $10,300.00 | 5/10/2017 | 21 | Yes | $30,000.00 | $25,000.00 | 6/3/2017 |
| 435 | 539M09445 | 11/28/2016 | OV | MUTUAL | $500.00 | 6/23/2017 | 21 | Yes | $30,000.00 | $6,826.30 | 10/2/2017 |
| 436 | 539M42059 | 11/29/2016 | MH | MUTUAL | $10,300.00 | 3/27/2017 | 30 | Yes | $30,000.00 | $30,000.00 | 5/22/2017 |
| 437 | 539M28522 | 11/29/2016 | RBJ | MUTUAL | $29,600.00 | 7/24/2017 | 21 | Yes | $250,000.00 | D | D |
| 438 | 539M32147 | 11/30/2016 | JXR | MUTUAL | $500.00 | 5/31/2017 | 30 | No | $100,000.00 | $15,000.00 | 2/1/2018 |
| 439 | 5303087N9 | 12/1/2016 | AT | MUTUAL | $29,900.00 | 10/23/2017 | 10 | Yes | $100,000.00 | D | D |
| 440 | 5303163T4 | 12/1/2016 | II | MUTUAL | $800.00 | 4/30/2018 | C | Yes | $30,000.00 | $6,000.00 | 8/24/2018 |
| 441 | 539M61217 | 12/3/2016 | MIM | MUTUAL | $20,100.00 | 9/26/2017 | 20 | Yes | $30,000.00 | $30,000.00 | 10/18/2017 |
| 442 | 530921V51 | 12/5/2016 | SE | MUTUAL | $10,000.00 | 9/13/2017 | 15 | Yes | $30,000.00 | $11,500.00 | 11/2/2017 |
| 443 | 539M72117 | 12/5/2016 | DH | MUTUAL | $500.00 | 5/30/2017 | 15 | Yes | $30,000.00 | $12,365.00 | 8/30/2017 |
| 444 | 5304397M0 | 12/6/2016 | GJ | MUTUAL | $500.00 | 3/24/2017 | C | Yes | $30,000.00 | D | D |
| 445 | 5303583T0 | 12/7/2016 | MS | MUTUAL | $10,300.00 | 4/18/2017 | 10 | Yes | $30,000.00 | $22,500.00 | 11/7/2017 |
| 446 | 5303597V7 | 12/8/2016 | AE | MUTUAL | $10,300.00 | 4/5/2017 | 10 | Yes | $30,000.00 | $30,000.00 | 5/3/2017 |
| 447 | 539N15140 | 12/9/2016 | CP | MUTUAL | $500.00 | 4/7/2017 | 30 | No | $100,000.00 | $11,500.00 | 6/6/2017 |
| 448 | 5303781V6 | 12/11/2016 | MB | COUNTY | $10,800.00 | 7/3/2017 | 10 | Yes | $30,000.00 | $28,689.00 | 7/17/2017 |
| 449 | 5303991D4 | 12/14/2016 | CT | MUTUAL | $500.00 | 3/29/2017 | 30 | Yes | $30,000.00 | $18,000.00 | 5/9/2017 |
| 450 | 5303991D4 | 12/14/2016 | MT | MUTUAL | $10,300.00 | 3/29/2017 | 30 | Yes | $30,000.00 | $30,000.00 | 5/9/2017 |
| 451 | 5304356X7 | 12/15/2016 | LD | MUTUAL | $10,600.00 | 8/18/2017 | 20 | Yes | $30,000.00 | $30,000.00 | 10/4/2017 |
| 452 | 5304356X7 | 12/15/2016 | LD | MUTUAL | $20,100.00 | 2/15/2018 | 20 | Yes | $30,000.00 | $29,000.00 | 10/18/2018 |
| 453 | 5304074X5 | 12/15/2016 | AA | MUTUAL | $10,000.00 | 4/6/2017 | 15 | Yes | $30,000.00 | $30,000.00 | 4/19/2017 |
| 454 | 5304202S5 | 12/15/2016 | BT | MUTUAL | $500.00 | 5/10/2017 | 10 | Yes | $50,000.00 | D | D |
| 455 | 5304202S5 | 12/15/2016 | JCU | MUTUAL | $10,300.00 | 5/10/2017 | 10 | Yes | $50,000.00 | D | D |
| 456 | 5304220B8 | 12/16/2016 | NL | MUTUAL | $500.00 | 5/11/2017 | 20 | Yes | $30,000.00 | $9,800.00 | 6/22/2017 |
| 457 | 5304244H2 | 12/16/2016 | FH | MUTUAL | $500.00 | 5/9/2017 | 21 | Yes | $50,000.00 | $17,061.00 | 6/17/2017 |
| 458 | 539P24978 | 12/21/2016 | AP | MUTUAL | $10,300.00 | 6/16/2017 | 14 | Yes | $50,000.00 | $30,000.00 | 7/6/2017 |
| 459 | 5304688C2 | 12/22/2016 | KW | MUTUAL | $10,300.00 | 4/24/2017 | 11 | Yes | $30,000.00 | $20,000.00 | 5/16/2017 |
| 460 | 5304761K6 | 12/22/2016 | JE | COUNTY | $10,300.00 | 4/18/2017 | 15 | Yes | $30,000.00 | D | D |
| 461 | 539P41272 | 12/23/2016 | JH | MUTUAL | $800.00 | 7/14/2017 | 14 | Yes | $30,000.00 | $16,000.00 | 9/21/2017 |
| 462 | 539P49654 | 12/24/2016 | VL | MUTUAL | $10,300.00 | 6/7/2014 | 19 | Yes | $30,000.00 | $30,000.00 | 8/9/2017 |
| 463 | 539P49654 | 12/24/2016 | CR | MUTUAL | $500.00 | 6/7/2017 | 19 | Yes | $30,000.00 | $15,000.00 | 8/9/2017 |

# Exhibit 4 - RICO and Demand Appendix

| A<br>Event No. | B<br>Claim Number(s) | C<br>Date of Loss | D<br>Patient Initials | E<br>State Farm Co. | F<br>Total P.A.I.N. Charges | G<br>Date of Demand | H<br>Days for Response | I<br>Demand at or Above Limits | J<br>Policy Limits (BI/UM) | K<br>Settlement Amount | L<br>Date of Mailing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 464 | 5304867V0 | 12/26/2016 | JD | MUTUAL | $20,100.00 | 9/19/2017 | 21 | Yes | $30,000.00 | $22,800.00 | 9/21/2018 |
| 465 | 5304867V0 | 12/26/2016 | MS | MUTUAL | $10,300.00 | 9/19/2017 | 21 | Yes | $30,000.00 | $14,400.00 | 9/27/2018 |
| 466 | 5305043R9 | 12/28/2016 | SCE | MUTUAL | $20,000.00 | 1/3/2018 | 10 | Yes | $100,000.00 | $34,000.00 | 4/17/2018 |
| 467 | 5305449Q8 | 12/31/2016 | SF | MUTUAL | $20,100.00 | 7/11/2017 | 14 | Yes | $50,000.00 | $26,000.00 | 12/11/2017 |
| 468 | 539P95734 | 12/31/2016 | DGP | MUTUAL | $20,400.00 | A | A | A | $30,000.00 | $30,000.00 | 11/3/2017 |
| 469 | 5305261D5 | 1/1/2017 | ERV | MUTUAL | $10,300.00 | 6/29/2017 | 21 | Yes | $30,000.00 | $30,000.00 | 9/15/2017 |
| 470 | 5305261D5 | 1/1/2017 | EML | MUTUAL | $10,300.00 | 6/29/2017 | 21 | Yes | $30,000.00 | $30,000.00 | 8/17/2017 |
| 471 | 5305432R2 | 1/4/2017 | RB | MUTUAL | $20,400.00 | 8/4/2017 | 30 | Yes | $100,000.00 | D | D |
| 472 | 539Q42150 | 1/6/2017 | MV | MUTUAL | $10,000.00 | 6/15/2017 | 15 | Yes | $30,000.00 | $30,000.00 | 10/8/2017 |
| 473 | 5305743G7 | 1/9/2017 | BO | MUTUAL | $10,300.00 | 8/17/2017 | 30 | Yes | $30,000.00 | $30,000.00 | 12/19/2017 |
| 474 | 5305774J1 | 1/9/2017 | JR | MUTUAL | $10,300.00 | 6/10/2017 | 30 | Yes | $30,000.00 | $20,000.00 | 8/7/2017 |
| 475 | 5305774J1 | 1/9/2017 | IC | MUTUAL | $10,300.00 | 6/10/2017 | 30 | Yes | $30,000.00 | $25,000.00 | 8/7/2017 |
| 476 | 5305857M4 | 1/9/2017 | LG | COUNTY | $10,300.00 | 8/1/2017 | 27 | Yes | $30,000.00 | $24,460.34 | 9/21/2017 |
| 477 | 5305857M4 | 1/9/2017 | OB | COUNTY | $600.00 | 6/16/2017 | 7 | Yes | $30,000.00 | $19,500.00 | 11/20/2017 |
| 478 | 539Q65881 | 1/10/2017 | CL | MUTUAL | $500.00 | 5/17/2017 | C | No | $30,000.00 | $14,635.00 | 9/7/2017 |
| 479 | 539R07387 | 1/10/2017 | HP | MUTUAL | $10,300.00 | 3/17/2018 | 14 | Yes | $50,000.00 | D | D |
| 480 | 5306172Z4 | 1/11/2017 | IN | MUTUAL | $500.00 | 8/10/2017 | 15 | Yes | $30,000.00 | $12,457.00 | 12/28/2017 |
| 481 | 5306172Z4 | 1/11/2017 | CO | MUTUAL | $500.00 | 8/10/2017 | 15 | Yes | $30,000.00 | D | D |
| 482 | 5306082D5 | 1/12/2017 | MCS | MUTUAL | $19,800.00 | 6/23/2017 | 30 | Yes | $30,000.00 | $30,000.00 | 7/26/2017 |
| 483 | 5306321M4 | 1/14/2017 | VB | MUTUAL | $10,300.00 | 5/26/2017 | 10 | Yes | $30,000.00 | D | D |
| 484 | 539R98380 | 1/14/2017 | EF | MUTUAL | $10,300.00 | 9/13/2017 | 30 | Yes | $30,000.00 | $13,061.34 | 7/9/2018 |
| 485 | 5306279H7 | 1/15/2017 | CO | MUTUAL | $10,600.00 | 6/29/2017 | C | No | $100,000.00 | D | D |
| 486 | 5306516Q7 | 1/16/2017 | OH | COUNTY | $20,100.00 | 9/26/2017 | 30 | Yes | $30,000.00 | D | D |
| 487 | 5306516Q7 | 1/16/2017 | RMM | COUNTY | $10,300.00 | 9/26/2017 | 30 | Yes | $30,000.00 | D | D |
| 488 | 5306374S1 | 1/16/2017 | TB | COUNTY | $20,400.00 | 12/4/2017 | 30 | Yes | $50,000.00 | D | D |
| 489 | 539R69965 | 1/20/2017 | IF | MUTUAL | $10,300.00 | 4/18/2017 | 30 | Yes | $30,000.00 | $25,000.00 | 6/2/2017 |
| 490 | 5306779N0 | 1/21/2017 | WMD | MUTUAL | $500.00 | 5/26/2017 | 14 | Yes | $100,000.00 | $26,500.00 | 9/28/2017 |
| 491 | 539S28943 | 1/23/2017 | ST | MUTUAL | $10,000.00 | 7/7/2017 | C | Yes | $30,000.00 | D | D |
| 492 | 539R97633 | 1/25/2017 | FC | MUTUAL | $10,300.00 | 6/9/2017 | 30 | Yes | $30,000.00 | $30,000.00 | 8/17/2017 |
| 493 | 5307096H8 | 1/26/2017 | JAA | MUTUAL | $10,600.00 | 8/24/2017 | 21 | No | $1,000,000.00 | $16,000.00 | 7/5/2018 |
| 494 | 5350R5377 | 1/26/2017 | MA | MUTUAL | $800.00 | 4/28/2017 | 30 | Yes | $50,000.00 | D | D |
| 495 | 539S20347 | 1/27/2017 | HRT | MUTUAL | $500.00 | 8/14/2017 | 15 | Yes | $30,000.00 | $250.00 | 7/2/2018 |
| 496 | 5307270Q9 | 1/28/2017 | IS | COUNTY | $500.00 | 4/25/2017 | 30 | Yes | $30,000.00 | $12,750.00 | 6/24/2017 |
| 497 | 5307270Q9 | 1/28/2017 | DS | COUNTY | $500.00 | 4/25/2017 | 30 | Yes | $30,000.00 | $15,500.00 | 6/24/2017 |
| 498 | 5307284B6 | 1/28/2017 | BH | MUTUAL | $10,300.00 | 5/24/2017 | 30 | Yes | $30,000.00 | D | D |
| 499 | 5307284B6 | 1/28/2017 | LL | MUTUAL | $10,300.00 | 5/24/2017 | 30 | Yes | $30,000.00 | D | D |
| 500 | 539S38523 | 1/30/2017 | VD | MUTUAL | $20,100.00 | 6/28/2017 | 30 | Yes | $30,000.00 | $30,000.00 | 9/7/2017 |
| 501 | 4307493K3 | 1/31/2017 | LK | MUTUAL | $500.00 | 8/7/2017 | 8 | Yes | $50,000.00 | $17,500.00 | 2/23/2018 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 502 | 5307494Q0 | 1/31/2017 | PM | MUTUAL | $29,900.00 | 11/14/2017 | 30 | Yes | $300,000.00 | D | D |
| 503 | 5307524M7 | 2/1/2017 | VN | MUTUAL | $10,300.00 | 9/13/2017 | 14 | Yes | $30,000.00 | D | D |
| 504 | 5307539W3 | 2/1/2017 | PA | MUTUAL | $10,000.00 | 7/5/2017 | 9 | Yes | $30,000.00 | $30,000.00 | 11/27/2017 |
| 505 | 5307567K2 | 2/1/2017 | SDM | MUTUAL | $29,600.00 | 1/5/2018 | 10 | Yes | $50,000.00 | D | D |
| 506 | 5307554J1 | 2/1/2017 | EWC | MUTUAL | $8,500.00 | 9/27/2018 | 15 | Yes | $50,000.00 | $50,000.00 | 2/27/2019 |
| 507 | 5307657S6 | 2/2/2017 | MC | MUTUAL | $10,000.00 | 6/26/2018 | 10 | Yes | $50,000.00 | D | D |
| 508 | 539S76144 | 2/3/2017 | MS | MUTUAL | $500.00 | 12/11/2017 | 14 | Yes | $30,000.00 | $30,000.00 | 2/22/2018 |
| 509 | 5307812T1 | 2/5/2017 | TB | MUTUAL | $10,600.00 | 6/21/2017 | 21 | Yes | $30,000.00 | $17,000.00 | 8/7/2017 |
| 510 | 5308631T7 | 2/9/2017 | CEH | MUTUAL | $500.00 | 11/17/2017 | 20 | Yes | $30,000.00 | D | D |
| 511 | 5308258B7 | 2/10/2017 | SME | MUTUAL | $10,300.00 | 7/24/2017 | c | Yes | $30,000.00 | $30,000.00 | 8/17/2017 |
| 512 | 5308258B7 | 2/10/2017 | OE | MUTUAL | $20,100.00 | 7/24/2017 | c | Yes | $30,000.00 | $30,000.00 | 8/27/2017 |
| 513 | 5308273S1 | 2/10/2017 | JA | MUTUAL | $10,300.00 | 1/4/2018 | 14 | Yes | $30,000.00 | D | D |
| 514 | 539T27726 | 2/10/2017 | JMA | MUTUAL | $10,300.00 | 2/5/2018 | 10 | Yes | $30,000.00 | $14,626.06 | 7/10/2018 |
| 515 | 539T37241 | 2/10/2017 | JA | MUTUAL | $10,300.00 | 1/4/2018 | 14 | Yes | $30,000.00 | D | D |
| 516 | 539T37241 | 2/10/2017 | RA | MUTUAL | $10,300.00 | 1/4/2018 | 14 | Yes | $30,000.00 | $30,000.00 | 6/27/2018 |
| 517 | 5308291W4 | 2/11/2017 | GM | MUTUAL | $21,000.00 | 1/17/2018 | 14 | No | $250,000.00 | D | D |
| 518 | 5308315N5 | 2/12/2017 | BM | MUTUAL | $500.00 | 9/11/2017 | 14 | Yes | $250,000.00 | $11,000.00 | 3/22/2018 |
| 519 | 5316128H1 | 2/12/2017 | MG | MUTUAL | $10,300.00 | 3/21/2018 | 14 | Yes | $30,000.00 | $30,000.00 | 6/12/2018 |
| 520 | 5308345R2 | 2/13/2017 | KH | MUTUAL | $10,300.00 | 6/1/2017 | 20 | Yes | $30,000.00 | $22,500.00 | 6/23/2017 |
| 521 | 5308392B0 | 2/13/2017 | FL | MUTUAL | $29,900.00 | 1/30/2018 | 10 | Yes | $50,000.00 | $42,299.86 | 8/1/2018 |
| 522 | 5308495G1 | 2/14/2017 | DAC | MUTUAL | $800.00 | 6/26/2017 | 30 | Yes | $30,000.00 | $18,000.00 | 8/30/2018 |
| 523 | 539T62461 | 2/14/2017 | GC | MUTUAL | $500.00 | 11/7/2017 | 14 | Yes | $30,000.00 | $30,000.00 | 11/29/2017 |
| 524 | 4308627J7 | 2/16/2017 | BA | MUTUAL | $500.00 | 6/13/2017 | 14 | Yes | $30,000.00 | $8,959.61 | 7/28/2017 |
| 525 | 539V00540 | 2/17/2017 | YR | MUTUAL | $20,100.00 | 10/9/2017 | 15 | Yes | $30,000.00 | $17,000.00 | 11/7/2017 |
| 526 | 539W57806 | 2/17/2017 | JP | MUTUAL | $10,300.00 | 9/25/2017 | c | Yes | $30,000.00 | $30,000.00 | 11/2/2017 |
| 527 | 5309445K9 | 2/19/2017 | ADI | MUTUAL | $10,000.00 | 7/23/2018 | 15 | Yes | $30,000.00 | D | D |
| 528 | 5309445K9 | 2/19/2017 | CK | MUTUAL | $10,000.00 | 7/23/2018 | 15 | Yes | $30,000.00 | D | D |
| 529 | 539T98466 | 2/20/2017 | EH | MUTUAL | $10,000.00 | 7/28/2017 | 14 | Yes | $100,000.00 | D | D |
| 530 | 5308901G1 | 2/20/2017 | SG | MUTUAL | $20,100.00 | 10/17/2017 | 30 | Yes | $30,000.00 | D | D |
| 531 | 539V49606 | 2/24/2017 | AC | MUTUAL | $500.00 | 9/22/2017 | 30 | Yes | $30,000.00 | $30,000.00 | 11/21/2017 |
| 532 | 5309365F6 | 2/26/2017 | DMC | MUTUAL | $9,800.00 | 9/8/2017 | 21 | Yes | $30,000.00 | $20,000.00 | 12/13/2017 |
| 533 | 5310971Z7 | 2/26/2017 | CF | MUTUAL | $1,100.00 | A | A | A | $30,000.00 | D | D |
| 534 | 5310976F6 | 3/2/2017 | VR | MUTUAL | $29,900.00 | 8/17/2018 | c | c | $50,000.00 | D | D |
| 535 | 5309927R4 | 3/4/2017 | FM | MUTUAL | $29,900.00 | 10/2/2017 | 31 | Yes | $250,000.00 | D | D |
| 536 | 5309962D4 | 3/6/2017 | YEP | COUNTY | $500.00 | 7/26/2018 | 21 | No | $100,000.00 | $12,000.00 | 4/27/2018 |
| 537 | 532010N41 | 3/6/2017 | WH | MUTUAL | $10,300.00 | 11/9/2017 | 15 | Yes | $30,000.00 | $30,000.00 | 12/7/2017 |
| 538 | 539W28169 | 3/6/2017 | JG | MUTUAL | $1,100.00 | 10/16/2017 | 31 | Yes | $30,000.00 | $18,400.00 | 1/11/2019 |
| 539 | 539W66049 | 3/10/2017 | DB | MUTUAL | $10,300.00 | 12/12/2017 | 17 | Yes | $50,000.00 | D | D |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 540 | 5310910C7 | 3/11/2017 | AA | MUTUAL | $10,300.00 | 11/30/2017 | 15 | Yes | $30,000.00 | D | D |
| 541 | 4310895W7 | 3/13/2017 | MLS | MUTUAL | $10,300.00 | 8/15/2017 | 30 | Yes | $30,000.00 | $8,750.00 | 5/24/2018 |
| 542 | 5310635R0 | 3/13/2017 | SGM | MUTUAL | $500.00 | 8/14/2017 | 15 | No | $100,000.00 | $7,400.00 | 7/9/2018 |
| 543 | 539W99932 | 3/14/2017 | JYX | COUNTY | $800.00 | 6/12/2017 | 10 | Yes | $30,000.00 | $19,200.00 | 6/30/2017 |
| 544 | 539X00084 | 3/14/2017 | JA | MUTUAL | $10,300.00 | 10/12/2017 | 27 | Yes | $30,000.00 | $24,800.00 | 11/16/2017 |
| 545 | 5310948T4 | 3/16/2017 | VY | MUTUAL | $10,300.00 | 9/6/2017 | 30 | Yes | $30,000.00 | $10,000.00 | 7/15/2018 |
| 546 | 4311061D8 | 3/17/2017 | AR | MUTUAL | $500.00 | 1/29/2018 | 30 | Yes | $30,000.00 | $23,920.00 | 7/12/2018 |
| 547 | 5311173T3 | 3/18/2017 | KB | MUTUAL | $19,500.00 | 7/5/2017 | 30 | Yes | $100,000.00 | D | D |
| 548 | 5311181D7 | 3/20/2017 | LB | MUTUAL | $500.00 | 8/23/2017 | 14 | Yes | $30,000.00 | $9,750.00 | 4/25/2018 |
| 549 | 5311181D7 | 3/20/2017 | VW | MUTUAL | $500.00 | 8/18/2017 | 14 | Yes | $30,000.00 | $11,000.00 | 4/25/2018 |
| 550 | 539X50157 | 3/20/2017 | ASC | MUTUAL | $500.00 | 8/3/2017 | 14 | Yes | $30,000.00 | $14,556.38 | 5/2/2018 |
| 551 | 5311280L5 | 3/21/2017 | GWS | MUTUAL | $10,000.00 | 1/8/2018 | 30 | Yes | $30,000.00 | D | D |
| 552 | 5311280L5 | 3/21/2017 | GWJ | MUTUAL | $10,000.00 | 1/9/2018 | 30 | Yes | $30,000.00 | D | D |
| 553 | 5311280L5 | 3/21/2017 | WH | MUTUAL | $10,000.00 | 1/8/2018 | 30 | Yes | $30,000.00 | D | D |
| 554 | 539X57652 | 3/21/2017 | VC | MUTUAL | $10,300.00 | 8/22/2017 | 21 | No | $50,000.00 | $20,000.00 | 7/25/2018 |
| 555 | 5311325Z9 | 3/22/2017 | RM | MUTUAL | $10,300.00 | 7/19/2017 | 21 | Yes | $30,000.00 | $30,000.00 | 11/29/2017 |
| 556 | 5311393V2 | 3/22/2017 | RC | MUTUAL | $10,600.00 | 2/12/2018 | 28 | Yes | $30,000.00 | | |
| 557 | 5311470Q6 | 3/23/2017 | JK | MUTUAL | $20,100.00 | 11/7/2017 | C | Yes | $30,000.00 | $30,000.00 | 11/30/2017 |
| 558 | 539Z05747 | 3/26/2017 | TTT | MUTUAL | $500.00 | 8/2/2017 | 14 | No | $100,000.00 | $34,000.00 | 11/2/2017 |
| 559 | 5311639K8 | 3/26/2017 | AP | MUTUAL | $500.00 | 11/8/2017 | 30 | Yes | $30,000.00 | D | D |
| 560 | 5311750V4 | 3/27/2017 | WH | MUTUAL | $800.00 | 11/7/2017 | 10 | No | $100,000.00 | $9,500.00 | 1/8/2018 |
| 561 | 5311835K7 | 3/28/2017 | PLS | MUTUAL | $500.00 | A | A | A | $100,000.00 | D | D |
| 562 | 5312620P3 | 3/29/2017 | AB | MUTUAL | $10,300.00 | 2/7/2018 | C | Yes | $30,000.00 | $30,000.00 | 3/15/2018 |
| 563 | 5312041D0 | 3/30/2017 | MH | MUTUAL | $20,100.00 | 10/27/2017 | 14 | Yes | $100,000.00 | | |
| 564 | 5312042J4 | 3/30/2017 | YR | MUTUAL | $10,300.00 | 1/8/2018 | 10 | Yes | $30,000.00 | $20,044.41 | 2/27/2018 |
| 565 | 5312162G8 | 3/31/2017 | BW | MUTUAL | $10,300.00 | 5/25/2017 | 10 | No | $250,000.00 | $21,000.00 | 7/3/2017 |
| 566 | 5312258S8 | 3/31/2017 | RDP | MUTUAL | $500.00 | 6/16/2017 | C | No | $30,000.00 | $7,000.00 | 7/28/2017 |
| 567 | 5312185X5 | 4/1/2017 | RG | MUTUAL | $10,600.00 | 7/25/2017 | 10 | No | $100,000.00 | $20,000.00 | 11/13/2017 |
| 568 | 5312995W6 | 4/2/2017 | TT | MUTUAL | $500.00 | 12/5/2017 | 20 | Yes | $30,000.00 | $14,300.00 | 2/20/2018 |
| 569 | 5312255R3 | 4/2/2017 | MAH | MUTUAL | $10,300.00 | 10/10/2018 | 10 | Yes | $30,000.00 | $30,000.00 | 11/2/2018 |
| 570 | 5312429R1 | 4/4/2017 | DLG | MUTUAL | $500.00 | 9/12/2017 | 21 | No | $100,000.00 | $7,500.00 | 3/8/2018 |
| 571 | 5312479L8 | 4/4/2017 | LD | MUTUAL | $500.00 | 3/23/2018 | 14 | Yes | $30,000.00 | $30,000.00 | 5/7/2018 |
| 572 | 539Z89435 | 4/4/2017 | DW | MUTUAL | $10,300.00 | 10/23/2017 | 30 | Yes | $30,000.00 | $26,000.00 | 5/3/2018 |
| 573 | 5313670K4 | 4/5/2017 | AB | MUTUAL | $10,300.00 | 10/25/2017 | 7 | Yes | $30,000.00 | $25,000.00 | 6/13/2018 |
| 574 | 5313670K4 | 4/5/2017 | JB | MUTUAL | $10,300.00 | 10/25/2017 | 7 | Yes | $30,000.00 | $25,000.00 | 6/13/2018 |
| 575 | 5312622R3 | 4/6/2017 | VW | MUTUAL | $10,300.00 | 1/15/2018 | 14 | Yes | $30,000.00 | $5,800.00 | 3/13/2019 |
| 576 | 530061C57 | 4/7/2017 | AS | MUTUAL | $10,300.00 | 7/11/2017 | 21 | Yes | $30,000.00 | D | D |
| 577 | 530061C57 | 4/7/2017 | ES | MUTUAL | $10,300.00 | 7/11/2017 | 21 | Yes | $30,000.00 | D | D |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 578 | 530027C64 | 4/11/2017 | EC | COUNTY | $10,300.00 | 8/10/2017 | 30 | Yes | $30,000.00 | D | D |
| 579 | 1812995M4 | 4/11/2017 | SR | MUTUAL | $500.00 | 10/2/2017 | 21 | Yes | $30,000.00 | $12,000.00 | 11/21/2017 |
| 580 | 5312998R5 | 4/11/2017 | MCL | MUTUAL | $10,000.00 | 11/8/2017 | 30 | Yes | $50,000.00 | D | D |
| 581 | 5313272J2 | 4/14/2017 | CC | MUTUAL | $20,100.00 | 9/7/2017 | 27 | Yes | $50,000.00 | $28,695.00 | 2/16/2018 |
| 582 | 5313272J2 | 4/14/2017 | MM | MUTUAL | $10,000.00 | 9/8/2017 | 26 | Yes | $50,000.00 | $15,885.00 | 11/3/2017 |
| 583 | 5314344R1 | 4/14/2017 | AA | MUTUAL | $10,600.00 | 12/19/2017 | 10 | Yes | $30,000.00 | $27,000.00 | 1/8/2019 |
| 584 | 5313342M2 | 4/15/2017 | EH | MUTUAL | $500.00 | 8/17/2017 | 15 | Yes | $30,000.00 | $15,500.00 | 11/27/2017 |
| 585 | 430048L68 | 4/15/2017 | AM | MUTUAL | $10,300.00 | 11/30/2018 | 19 | Yes | $100,000.00 | D | D |
| 586 | 5313379Q3 | 4/16/2017 | OT | MUTUAL | $10,300.00 | 9/27/2017 | 21 | Yes | $30,000.00 | D | D |
| 587 | 5313379Q3 | 4/16/2017 | VB | MUTUAL | $10,300.00 | 9/27/2017 | 21 | Yes | $30,000.00 | D | D |
| 588 | 5313551C3 | 4/18/2017 | MB | MUTUAL | $10,300.00 | 11/20/2017 | C | Yes | $30,000.00 | D | D |
| 589 | 530059S49 | 4/19/2017 | JLM | MUTUAL | $500.00 | 10/16/2017 | 10 | Yes | $100,000.00 | D | D |
| 590 | 5313882X8 | 4/22/2017 | JH | MUTUAL | $10,300.00 | 8/10/2017 | 29 | Yes | $30,000.00 | $16,335.47 | 10/13/2017 |
| 591 | 5313882X8 | 4/22/2017 | JED | MUTUAL | $10,300.00 | 8/10/2017 | 29 | Yes | $30,000.00 | $11,744.06 | 10/13/2017 |
| 592 | 5313877K1 | 4/22/2017 | ARV | MUTUAL | $500.00 | 10/17/2017 | C | Yes | $30,000.00 | D | D |
| 593 | 5313877K1 | 4/22/2017 | CHS | MUTUAL | $500.00 | 10/17/2017 | C | Yes | $30,000.00 | D | D |
| 594 | 5313903V3 | 4/23/2017 | MIT | MUTUAL | $10,300.00 | 9/8/2017 | C | C | $100,000.00 | D | D |
| 595 | 5315037R6 | 4/25/2017 | OG | MUTUAL | $500.00 | 7/12/2017 | 16 | Yes | $30,000.00 | $18,500.00 | 8/24/2017 |
| 596 | 5314115K8 | 4/25/2017 | ASM | MUTUAL | $500.00 | 8/8/2017 | 30 | Yes | $30,000.00 | D | D |
| 597 | 5314370P4 | 4/27/2017 | EW | MUTUAL | $10,300.00 | 9/19/2017 | 14 | Yes | $50,000.00 | $21,000.00 | 11/9/2017 |
| 598 | 5314361N1 | 4/27/2017 | AC | MUTUAL | $20,100.00 | 7/30/2018 | 14 | Yes | $30,000.00 | D | D |
| 599 | 5314746F7 | 4/30/2017 | PP | MUTUAL | $500.00 | 4/10/2018 | 20 | Yes | $100,000.00 | D | D |
| 600 | 5314846C1 | 5/2/2017 | BM | MUTUAL | $10,000.00 | 9/1/2017 | 30 | Yes | $30,000.00 | D | D |
| 601 | 4314901C4 | 5/2/2017 | BC | MUTUAL | $10,300.00 | 10/24/2017 | 21 | Yes | $30,000.00 | D | D |
| 602 | 5315547V6 | 5/4/2017 | BSC | COUNTY | $40,200.00 | 11/15/2017 | 28 | Yes | $30,000.00 | D | D |
| 603 | 1815418X2 | 5/6/2017 | RC | MUTUAL | $500.00 | 11/7/2017 | 7 | Yes | $30,000.00 | $30,000.00 | 11/15/2017 |
| 604 | 530150S70 | 5/6/2017 | JM | MUTUAL | $800.00 | 9/29/2017 | 30 | Yes | $30,000.00 | D | D |
| 605 | 530297G63 | 5/7/2017 | TB | MUTUAL | $500.00 | 10/17/2017 | 20 | Yes | $30,000.00 | $16,207.54 | 12/15/2017 |
| 606 | 5315838P8 | 5/7/2017 | LI | MUTUAL | $10,300.00 | 5/12/2018 | 31 | Yes | $30,000.00 | D | D |
| 607 | 5315838P8 | 5/7/2017 | SR | MUTUAL | $10,800.00 | 5/12/2018 | 31 | Yes | $30,000.00 | D | D |
| 608 | 5315799F4 | 5/9/2017 | LW | MUTUAL | $10,300.00 | 11/27/2017 | 10 | Yes | $30,000.00 | $16,700.00 | 1/24/2018 |
| 609 | 5316211N5 | 5/12/2017 | AOC | MUTUAL | $500.00 | 10/30/2017 | 31 | Yes | $30,000.00 | | |
| 610 | 530129X36 | 5/15/2017 | DC | MUTUAL | $20,000.00 | 10/19/2017 | C | Yes | $50,000.00 | $32,412.71 | 1/5/2018 |
| 611 | 530129X36 | 5/15/2017 | LR | MUTUAL | $20,000.00 | 10/19/2017 | C | Yes | $50,000.00 | $20,612.89 | 1/5/2018 |
| 612 | 530133N06 | 5/15/2017 | KM | MUTUAL | $10,600.00 | 4/18/2018 | 20 | No | $1,000,000.00 | D | D |
| 613 | 530139Z86 | 5/15/2017 | AA | MUTUAL | $10,300.00 | 1/20/2018 | 30 | Yes | $30,000.00 | $19,000.00 | 3/11/2019 |
| 614 | 530140D45 | 5/16/2017 | EGG | MUTUAL | $10,000.00 | 8/22/2017 | 15 | Yes | $30,000.00 | $30,000.00 | 11/20/2017 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 615 | 530143N28 | 5/17/2017 | JCG | MUTUAL | $10,600.00 | 11/17/2017 | 10 | Yes | $30,000.00 | D | D |
| 616 | 530145C28 | 5/17/2017 | YJB | MUTUAL | $20,100.00 | 11/8/2017 | 30 | Yes | $100,000.00 | D | D |
| 617 | 530168D97 | 5/18/2017 | CL | MUTUAL | $10,300.00 | 11/14/2017 | 14 | Yes | $50,000.00 | $18,000.00 | 7/9/2018 |
| 618 | 530168D97 | 5/18/2017 | DP | MUTUAL | $10,300.00 | 11/7/2017 | 14 | Yes | $50,000.00 | $13,000.00 | 7/25/2018 |
| 619 | 530173N99 | 5/18/2017 | LB | MUTUAL | $10,000.00 | 9/21/2017 | C | Yes | $30,000.00 | $30,000.00 | 4/24/2018 |
| 620 | 530186F70 | 5/19/2017 | SS | MUTUAL | $500.00 | 1/8/2018 | 31 | Yes | $250,000.00 | D | D |
| 621 | 530189M47 | 5/21/2017 | GAB | MUTUAL | $10,300.00 | 2/13/2018 | 28 | Yes | $30,000.00 | D | D |
| 622 | 530189M47 | 5/21/2017 | PG | MUTUAL | $10,300.00 | 2/13/2018 | 28 | Yes | $30,000.00 | D | D |
| 623 | 530190Z40 | 5/21/2017 | EJ | COUNTY | $20,400.00 | 6/11/2018 | 14 | Yes | $30,000.00 | D | D |
| 624 | 530215Z50 | 5/23/2017 | ARC | COUNTY | $10,300.00 | 3/30/2018 | 15 | Yes | $30,000.00 | D | D |
| 625 | 530216Z07 | 5/23/2017 | AH | MUTUAL | $10,300.00 | 2/21/2018 | 30 | Yes | $30,000.00 | D | D |
| 626 | 5300L765M | 5/27/2017 | MW | MUTUAL | $500.00 | 2/19/2018 | 14 | No | $250,000.00 | $23,500.00 | 3/26/2018 |
| 627 | 530296G27 | 5/29/2017 | LF | MUTUAL | $500.00 | 1/22/2018 | 14 | No | $100,000.00 | $14,362.52 | 2/22/2018 |
| 628 | 530290Z46 | 5/30/2017 | EJF | MUTUAL | $800.00 | 1/30/2018 | 10 | No | $250,000.00 | | |
| 629 | 530281T92 | 5/30/2017 | JD | MUTUAL | $20,100.00 | 3/16/2018 | 14 | No | $250,000.00 | D | D |
| 630 | 530289L18 | 5/31/2017 | YW | MUTUAL | $500.00 | 12/19/2017 | 14 | Yes | $250,000.00 | $13,000.00 | 1/31/2018 |
| 631 | 530333C41 | 6/4/2017 | CP | MUTUAL | $500.00 | 2/12/2018 | 15 | Yes | $30,000.00 | $15,600.00 | 3/7/2018 |
| 632 | 530378J10 | 6/5/2017 | MRG | MUTUAL | $500.00 | 9/30/2017 | 30 | C | $30,000.00 | D | D |
| 633 | 530384G64 | 6/8/2017 | AQ | MUTUAL | $19,800.00 | 12/31/2017 | 14 | Yes | $30,000.00 | D | D |
| 634 | 530394W41 | 6/8/2017 | SCO | MUTUAL | $800.00 | 8/31/2018 | 14 | Yes | $50,000.00 | D | D |
| 635 | 530403T09 | 6/9/2017 | EP | MUTUAL | $500.00 | 10/10/2017 | 21 | Yes | $30,000.00 | $12,766.65 | 11/21/2017 |
| 636 | 530403T09 | 6/9/2017 | LR | MUTUAL | $500.00 | 11/8/2017 | 21 | Yes | $30,000.00 | D | D |
| 637 | 530433X40 | 6/10/2017 | DC | MUTUAL | $10,600.00 | 1/7/2019 | 21 | No | $100,000.00 | D | D |
| 638 | 530407R49 | 6/11/2017 | BC | COUNTY | $500.00 | 2/22/2018 | 14 | Yes | $250,000.00 | D | D |
| 639 | 530545K25 | 6/12/2017 | LF | MUTUAL | $39,400.00 | 10/9/2018 | 30 | Yes | $30,000.00 | D | D |
| 640 | 130434X94 | 6/13/2017 | AG | MUTUAL | $10,300.00 | 11/9/2017 | C | Yes | $1,000,000.00 | $17,500.00 | 7/27/2018 |
| 641 | 530450H08 | 6/14/2017 | AT | MUTUAL | $500.00 | 10/19/2017 | 14 | Yes | $30,000.00 | D | D |
| 642 | 530458C82 | 6/14/2017 | JN | MUTUAL | $19,800.00 | 1/4/2018 | 15 | Yes | $30,000.00 | D | D |
| 643 | 530456N34 | 6/14/2017 | MK | MUTUAL | $10,000.00 | 8/27/2018 | 15 | Yes | $30,000.00 | D | D |
| 644 | 530440R70 | 6/14/2017 | PMM | MUTUAL | $29,900.00 | 10/1/2018 | 15 | Yes | $100,000.00 | D | D |
| 645 | 530479W69 | 6/16/2017 | NC | MUTUAL | $500.00 | 3/30/2018 | 14 | Yes | $30,000.00 | $11,875.00 | 12/18/2018 |
| 646 | 530486V95 | 6/17/2017 | AC | COUNTY | $19,800.00 | 1/8/2018 | 18 | Yes | $30,000.00 | | |
| 647 | 530537S28 | 6/19/2017 | DV | MUTUAL | $10,300.00 | 11/21/2017 | 30 | No | $250,000.00 | $34,000.00 | 6/21/2018 |
| 648 | 530537S28 | 6/19/2017 | JC | MUTUAL | $10,900.00 | 12/15/2017 | 30 | No | $250,000.00 | $23,000.00 | 6/21/2018 |
| 649 | 530536H05 | 6/21/2017 | CE | COUNTY | $10,300.00 | 11/7/2017 | 14 | Yes | $30,000.00 | $12,000.00 | 12/21/2017 |
| 650 | 530526C54 | 6/21/2017 | BH | MUTUAL | $10,300.00 | 12/20/2017 | 30 | Yes | $50,000.00 | $12,706.56 | 10/16/2018 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 651 | 530549F76 | 6/22/2017 | DG | MUTUAL | $10,300.00 | 11/22/2017 | 14 | Yes | $30,000.00 | D | D |
| 652 | 530567L12 | 6/24/2017 | ND | MUTUAL | $10,300.00 | 3/30/2018 | 15 | Yes | $30,000.00 | D | D |
| 653 | 530569M75 | 6/24/2017 | MS | MUTUAL | $10,300.00 | 8/24/2018 | 30 | Yes | $30,000.00 | $15,750.00 | 2/15/2019 |
| 654 | 1817228H6 | 6/25/2017 | YV | MUTUAL | $20,100.00 | 5/25/2018 | 14 | Yes | $30,000.00 | $24,001.30 | 10/17/2018 |
| 655 | 530589K25 | 6/27/2017 | IM | MUTUAL | $20,100.00 | 2/1/2018 | 30 | Yes | $100,000.00 | $16,750.00 | 4/10/2018 |
| 656 | 530589K25 | 6/27/2017 | MN | MUTUAL | $10,300.00 | 2/1/2018 | 30 | Yes | $100,000.00 | $15,100.00 | 4/10/2018 |
| 657 | 530593S35 | 6/27/2017 | TF | MUTUAL | $10,300.00 | 2/13/2018 | 14 | Yes | $30,000.00 | D | D |
| 658 | 530606J62 | 6/28/2017 | KDL | MUTUAL | $500.00 | 1/28/2018 | 30 | Yes | $30,000.00 | D | D |
| 659 | 530603K28 | 6/28/2017 | CL | MUTUAL | $10,300.00 | 8/26/2018 | 14 | Yes | $30,000.00 | $22,000.00 | 12/1/2018 |
| 660 | 530603K28 | 6/28/2017 | FR | MUTUAL | $500.00 | 8/26/2018 | 14 | No | $30,000.00 | $11,500.00 | 10/11/2018 |
| 661 | 530664Q59 | 7/3/2017 | EV | MUTUAL | $10,300.00 | 12/7/2017 | 21 | No | $250,000.00 | $10,800.00 | 3/2/2018 |
| 662 | 530664Q59 | 7/3/2017 | AL | MUTUAL | $500.00 | 12/7/2017 | 21 | No | $250,000.00 | $10,400.00 | 3/2/2018 |
| 663 | 530652K78 | 7/3/2017 | SB | MUTUAL | $500.00 | 2/27/2018 | 10 | Yes | $30,000.00 | $15,316.06 | 8/28/2018 |
| 664 | 530652K78 | 7/3/2017 | SM | MUTUAL | $500.00 | 2/27/2018 | 10 | Yes | $30,000.00 | $17,149.52 | 4/18/2018 |
| 665 | 530672J22 | 7/4/2017 | FV | COUNTY | $500.00 | 6/1/2018 | 14 | Yes | $50,000.00 | $16,700.00 | 10/29/2018 |
| 666 | 530672J22 | 7/4/2017 | KV | COUNTY | $500.00 | 12/1/2018 | 14 | Yes | $50,000.00 | $28,000.00 | 11/8/2018 |
| 667 | 530687P56 | 7/4/2017 | FH | COUNTY | $20,100.00 | 1/26/2018 | 27 | Yes | $30,000.00 | $30,000.00 | 3/7/2018 |
| 668 | 530687P56 | 7/4/2017 | MM | COUNTY | $500.00 | 1/26/2018 | 27 | Yes | $30,000.00 | $28,000.00 | 3/7/2018 |
| 669 | 530674W10 | 7/5/2017 | ZE | COUNTY | $10,300.00 | 11/14/2017 | 10 | Yes | $30,000.00 | D | D |
| 670 | 530668V27 | 7/5/2017 | ML | MUTUAL | $500.00 | 1/10/2018 | C | C | $30,000.00 | D | D |
| 671 | 530706V15 | 7/8/2017 | AB | MUTUAL | $1,100.00 | 10/16/2015 | 18 | No | $30,000.00 | $6,000.00 | 11/27/2017 |
| 672 | 530708D03 | 7/8/2017 | GAR | MUTUAL | $20,100.00 | 1/2/2018 | 30 | Yes | $30,000.00 | D | D |
| 673 | 530729L78 | 7/10/2017 | AC | MUTUAL | $500.00 | 11/30/2017 | 14 | Yes | $30,000.00 | $30,000.00 | 5/31/2018 |
| 674 | 530729L78 | 7/10/2017 | IM | MUTUAL | $500.00 | 1/22/2018 | 14 | Yes | $30,000.00 | D | D |
| 675 | 530772N01 | 7/12/2017 | JEL | MUTUAL | $10,600.00 | 11/10/2017 | 14 | Yes | $250,000.00 | $31,000.00 | 7/13/2018 |
| 676 | 530756H83 | 7/12/2017 | SM | MUTUAL | $10,300.00 | 10/30/2017 | 21 | Yes | $30,000.00 | $17,500.00 | 12/19/2017 |
| 677 | 530764M38 | 7/13/2017 | VL | MUTUAL | $20,600.00 | 3/8/2018 | 30 | Yes | $30,000.00 | $30,000.00 | 5/22/2018 |
| 678 | 530781Z01 | 7/15/2017 | KL | MUTUAL | $10,300.00 | 2/9/2018 | 21 | Yes | $50,000.00 | D | D |
| 679 | 530801C86 | 7/17/2017 | JV | COUNTY | $20,600.00 | 1/18/2018 | 30 | Yes | $30,000.00 | D | D |
| 680 | 530801C86 | 7/17/2017 | MAV | COUNTY | $20,600.00 | 1/18/2018 | 30 | Yes | $30,000.00 | D | D |
| 681 | 180872C85 | 7/18/2017 | DR | MUTUAL | $500.00 | 1/9/2018 | 16 | Yes | $15,000.00 | $15,000.00 | 2/8/2018 |
| 682 | 530968T66 | 7/18/2017 | RG | MUTUAL | $10,600.00 | A | A | A | $50,000.00 | CWP | CWP |
| 683 | 530834H00 | 7/19/2017 | AD | COUNTY | $500.00 | 10/18/2017 | 10 | Yes | $30,000.00 | $15,000.00 | 12/1/2017 |
| 684 | 530838L87 | 7/20/2017 | NI | COUNTY | $500.00 | 7/9/2018 | 21 | Yes | $30,000.00 | $14,000.00 | 8/21/2018 |
| 685 | 530854P91 | 7/21/2017 | JLG | MUTUAL | $500.00 | 11/16/2017 | 21 | No | $100,000.00 | $16,487.76 | 1/26/2018 |
| 686 | 530857F56 | 7/22/2017 | DC | MUTUAL | $10,300.00 | 1/15/2018 | 30 | Yes | $50,000.00 | $23,250.00 | 7/3/2018 |
| 687 | 530857F56 | 7/22/2017 | GS | MUTUAL | $18,800.00 | 1/15/2018 | 30 | Yes | $50,000.00 | $50,000.00 | 7/3/2018 |
| 688 | 5300P181R | 7/22/2017 | EPY | MUTUAL | $10,300.00 | 10/3/2018 | C | Yes | $50,000.00 | D | D |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 689 | 530872B81 | 7/24/2017 | KG | MUTUAL | $500.00 | 11/15/2017 | 15 | Yes | $30,000.00 | D | D |
| 690 | 530904C70 | 7/27/2017 | LE | MUTUAL | $20,600.00 | 11/6/2017 | C | Yes | $30,000.00 | D | D |
| 691 | 530925M13 | 7/28/2017 | YB | MUTUAL | $10,300.00 | 3/12/2018 | 14 | Yes | $100,000.00 | D | D |
| 692 | 530932C98 | 7/29/2017 | RA | MUTUAL | $40,000.00 | 12/27/2017 | 14 | Yes | $100,000.00 | D | D |
| 693 | 530937N83 | 7/29/2017 | JB | MUTUAL | $10,300.00 | 2/9/2018 | C | Yes | $30,000.00 | D | D |
| 694 | 530931V29 | 7/29/2017 | ACR | MUTUAL | $20,900.00 | 9/30/2029 | 14 | Yes | $30,000.00 | D | D |
| 695 | 530934S49 | 7/30/2017 | DAN | MUTUAL | $500.00 | 3/30/2018 | 14 | Yes | $30,000.00 | $8,500.00 | 8/9/2018 |
| 696 | 530992T19 | 7/30/2017 | ER | MUTUAL | $10,300.00 | 4/30/2018 | 14 | Yes | $50,000.00 | D | D |
| 697 | 530992T19 | 7/30/2017 | KR | MUTUAL | $10,300.00 | 4/30/2018 | 14 | Yes | $50,000.00 | D | D |
| 698 | 530958R01 | 8/1/2017 | DD | COUNTY | $10,300.00 | 1/4/2018 | 12 | Yes | $30,000.00 | $30,000.00 | 1/16/2018 |
| 699 | 530984C07 | 8/3/2017 | RA | MUTUAL | $800.00 | 1/29/2018 | 15 | Yes | $30,000.00 | | |
| 700 | 530999M61 | 8/5/2017 | MS | MUTUAL | $10,300.00 | 1/24/2018 | 15 | Yes | $30,000.00 | D | D |
| 701 | 531016D39 | 8/7/2017 | JA | MUTUAL | $10,300.00 | 2/9/2018 | 21 | Yes | $30,000.00 | $30,000.00 | 4/24/2018 |
| 702 | 531017D42 | 8/7/2017 | FT | MUTUAL | $500.00 | 3/19/2018 | 21 | Yes | $50,000.00 | | |
| 703 | 531025C10 | 8/7/2017 | AJ | MUTUAL | $10,000.00 | 1/2/2018 | 14 | No | $30,000.00 | $15,800.00 | 6/4/2018 |
| 704 | 531029H11 | 8/8/2017 | LM | MUTUAL | $20,100.00 | 3/30/2018 | 15 | Yes | $30,000.00 | D | D |
| 705 | 531030Z91 | 8/8/2017 | LP | MUTUAL | $18,300.00 | 1/10/2018 | 19 | Yes | $30,000.00 | D | D |
| 706 | 531072F97 | 8/12/2017 | NG | MUTUAL | $10,300.00 | 2/28/2018 | 21 | Yes | $30,000.00 | D | D |
| 707 | 5300P843L | 8/13/2017 | KW | MUTUAL | $10,600.00 | 3/14/2018 | 31 | Yes | $500,000.00 | D | D |
| 708 | 531110V33 | 8/16/2017 | SB | MUTUAL | $20,100.00 | 6/26/2018 | 30 | Yes | $30,000.00 | $30,000.00 | 8/24/2018 |
| 709 | 531127R75 | 8/17/2017 | TV | MUTUAL | $500.00 | 7/10/2018 | 14 | Yes | $100,000.00 | D | D |
| 710 | 531139Q24 | 8/19/2017 | BT | MUTUAL | $10,000.00 | 12/20/2017 | 15 | No | $100,000.00 | $24,799.47 | 2/1/2018 |
| 711 | 531140R62 | 8/19/2017 | TH | MUTUAL | $500.00 | 2/22/2018 | 14 | Yes | $50,000.00 | $14,900.14 | 3/27/2018 |
| 712 | 531143G91 | 8/20/2017 | DGP | MUTUAL | $10,300.00 | 12/20/2017 | 19 | Yes | $30,000.00 | $17,250.00 | 3/5/2018 |
| 713 | 531172B77 | 8/23/2017 | NA | MUTUAL | $29,900.00 | 2/16/2018 | 28 | Yes | $30,000.00 | | |
| 714 | 531172N55 | 8/23/2017 | MK | MUTUAL | $500.00 | 2/5/2018 | 14 | No | $250,000.00 | $16,039.00 | 6/28/2018 |
| 715 | 531309G26 | 8/26/2017 | AO | MUTUAL | $10,300.00 | 3/9/2018 | 14 | Yes | $30,000.00 | $12,500.00 | 5/7/2018 |
| 716 | 531290R69 | 8/31/2017 | JA | MUTUAL | $500.00 | 3/26/2018 | 15 | Yes | $50,000.00 | D | D |
| 717 | 531339B79 | 9/2/2017 | JR | MUTUAL | $500.00 | 6/15/2018 | 14 | Yes | $30,000.00 | D | D |
| 718 | 531307R01 | 9/3/2017 | MF | MUTUAL | $10,300.00 | 6/4/2018 | 14 | Yes | $50,000.00 | D | D |
| 719 | 531312B50 | 9/4/2017 | BS | MUTUAL | $19,800.00 | 5/17/2018 | 10 | Yes | $100,000.00 | D | D |
| 720 | 531315P92 | 9/4/2017 | AO | MUTUAL | $10,300.00 | 3/14/2018 | C | Yes | $30,000.00 | $30,000.00 | 1/17/2019 |
| 721 | 531369F85 | 9/8/2017 | DT | MUTUAL | $500.00 | 2/20/2018 | 30 | No | $100,000.00 | $14,574.78 | 7/13/2018 |
| 722 | 531369F85 | 9/8/2017 | VC | MUTUAL | $500.00 | 2/20/2018 | 30 | No | $100,000.00 | $15,029.44 | 7/13/2018 |
| 723 | 531371R95 | 9/9/2017 | CN | MUTUAL | $10,300.00 | 7/30/2018 | 30 | Yes | $30,000.00 | D | D |
| 724 | 531371R95 | 9/9/2017 | KN | MUTUAL | $10,300.00 | 7/30/2018 | 30 | Yes | $30,000.00 | D | D |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 725 | 531394R01 | 9/12/2017 | ER | MUTUAL | $20,400.00 | 5/10/2018 | 10 | Yes | $100,000.00 | D | D |
| 726 | 531442M46 | 9/14/2017 | RV | MUTUAL | $500.00 | 2/14/2018 | 19 | Yes | $30,000.00 | $9,500.00 | 8/7/2018 |
| 727 | 531433S02 | 9/14/2017 | IA | MUTUAL | $500.00 | 3/5/2018 | 30 | Yes | $30,000.00 | D | D |
| 728 | 531436C42 | 9/14/2017 | GP | MUTUAL | $500.00 | 2/15/2018 | 31 | No | $100,000.00 | $15,000.00 | 3/12/2018 |
| 729 | 531437L91 | 9/14/2017 | IA | MUTUAL | $29,900.00 | 6/12/2018 | 30 | Yes | $50,000.00 | D | D |
| 730 | 531474Q49 | 9/18/2017 | MO | MUTUAL | $18,300.00 | 2/7/2018 | 23 | Yes | $30,000.00 | $20,931.67 | 3/21/2018 |
| 731 | 531512R63 | 9/21/2017 | JLG | COUNTY | $500.00 | 2/12/2018 | 30 | Yes | $30,000.00 | | |
| 732 | 361543G20 | 9/23/2017 | DDL | MUTUAL | $10,300.00 | 4/9/2018 | 15 | Yes | $50,000.00 | $27,190.00 | 06/13/2018 |
| 733 | 531531C26 | 9/23/2017 | AD | MUTUAL | $20,100.00 | 3/16/2018 | 28 | Yes | $30,000.00 | D | D |
| 734 | 531631M84 | 9/25/2017 | LN | MUTUAL | $20,100.00 | 4/23/2018 | 14 | Yes | $50,000.00 | D | D |
| 735 | 531598V89 | 9/30/2017 | JEP | MUTUAL | $500.00 | 12/15/2017 | 21 | No | $30,000.00 | $5,800.00 | 3/23/2018 |
| 736 | 531603Q51 | 9/30/2017 | ME | MUTUAL | $500.00 | 3/14/2018 | 10 | Yes | $30,000.00 | $14,406.00 | 5/14/2018 |
| 737 | 531699B48 | 10/3/2017 | SS | MUTUAL | $10,000.00 | 3/1/2018 | 21 | Yes | $30,000.00 | | |
| 738 | 531669Q65 | 10/8/2017 | EC | MUTUAL | $10,000.00 | 5/23/2018 | 21 | Yes | $30,000.00 | D | D |
| 739 | 531716M77 | 10/12/2017 | GP | MUTUAL | $800.00 | 4/4/2018 | C | Yes | $100,000.00 | D | D |
| 740 | 531730B49 | 10/13/2017 | SM | MUTUAL | $10,300.00 | 2/9/2018 | 30 | Yes | $30,000.00 | $17,500.00 | 6/29/2018 |
| 741 | 531752W21 | 10/16/2017 | ER | MUTUAL | $19,800.00 | 5/18/2018 | 27 | Yes | $100,000.00 | D | D |
| 742 | 531766K73 | 10/17/2017 | DB | MUTUAL | $500.00 | 2/12/2018 | C | Yes | $30,000.00 | $11,300.00 | 3/26/2018 |
| 743 | 531796C39 | 10/20/2017 | JL | MUTUAL | $500.00 | 2/20/2018 | 10 | Yes | $30,000.00 | $12,000.00 | 5/18/2018 |
| 744 | 431902H13 | 10/21/2017 | MO | MUTUAL | $500.00 | 5/2/2018 | 15 | Yes | $50,000.00 | D | D |
| 745 | 531819H59 | 10/23/2017 | DN | MUTUAL | $500.00 | 2/15/2018 | 30 | Yes | $30,000.00 | $30,000.00 | 3/1/2018 |
| 746 | 5300T140V | 10/23/2017 | MO | COUNTY | $500.00 | 11/1/2018 | 15 | Yes | $30,000.00 | $9,366.30 | 12/19/2018 |
| 747 | 531839K12 | 10/24/2017 | GH | MUTUAL | $10,300.00 | 6/6/2018 | 23 | No | $1,000,000.00 | | |
| 748 | 531854C09 | 10/25/2017 | PE | MUTUAL | $6,800.00 | 4/9/2018 | 14 | Yes | $50,000.00 | $14,000.00 | 11/2/2018 |
| 749 | 531854C09 | 10/25/2017 | SE | MUTUAL | $500.00 | 4/9/2018 | 14 | No | $50,000.00 | $12,500.00 | 11/2/2018 |
| 750 | 531854M59 | 10/25/2017 | TL | MUTUAL | $500.00 | 2/20/2018 | 22 | No | $100,000.00 | $6,500.00 | 8/24/2018 |
| 751 | 5300T400J | 10/27/2017 | RA | MUTUAL | $10,000.00 | 3/8/2018 | 30 | Yes | $30,000.00 | $11,800.00 | 6/5/2018 |
| 752 | 5300T400J | 10/27/2017 | RM | MUTUAL | $10,300.00 | 3/8/2018 | 30 | Yes | $30,000.00 | $17,400.00 | 6/5/2018 |
| 753 | 431883L37 | 10/28/2017 | CP | MUTUAL | $28,395.00 | 6/14/2018 | 33 | Yes | $250,000.00 | D | D |
| 754 | 531883L77 | 10/28/2017 | JH | MUTUAL | $500.00 | 5/24/2018 | 14 | Yes | $30,000.00 | $1,000.00 | 8/13/2018 |
| 755 | 531885W68 | 10/28/2017 | LP | MUTUAL | $500.00 | 3/12/2018 | 30 | Yes | $30,000.00 | $9,500.00 | 6/5/2018 |
| 756 | 531885W68 | 10/28/2017 | VL | MUTUAL | $500.00 | 3/12/2018 | 30 | Yes | $30,000.00 | $8,500.00 | 6/5/2018 |
| 757 | 5300T451C | 10/30/2017 | JM | MUTUAL | $10,300.00 | 7/17/2018 | C | Yes | $30,000.00 | $25,000.00 | 4/4/2019 |
| 758 | 531890J73 | 10/30/2017 | MC | MUTUAL | $19,800.00 | 8/9/2018 | C | C | $30,000.00 | | |
| 759 | 531899C48 | 10/30/2017 | CH | MUTUAL | $20,100.00 | 3/25/2018 | 10 | Yes | $30,000.00 | $15,000.00 | 10/25/018 |
| 760 | 531920N58 | 11/1/2017 | FI | MUTUAL | $19,800.00 | 6/1/2018 | 45 | Yes | $250,000.00 | D | D |
| 761 | 532007R60 | 11/4/2017 | OV | MUTUAL | $19,800.00 | 7/10/2018 | 21 | Yes | $30,000.00 | D | D |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 762 | 531969S81 | 11/6/2017 | MR | MUTUAL | $500.00 | 4/17/2018 | 14 | Yes | $30,000.00 | $26,500.00 | 5/25/2018 |
| 763 | 531995G64 | 11/8/2017 | BJ | MUTUAL | $10,000.00 | 2/8/2018 | 15 | Yes | $50,000.00 | D | D |
| 764 | 531991N13 | 11/8/2017 | DM | MUTUAL | $10,000.00 | 4/17/2018 | 30 | Yes | $50,000.00 | $17,000.00 | 10/10/2018 |
| 765 | 532003J47 | 11/9/2017 | RT | MUTUAL | $10,300.00 | 3/1/2018 | 11 | Yes | $30,000.00 | $17,500.00 | 3/13/2018 |
| 766 | 532047P69 | 11/11/2017 | AM | MUTUAL | $19,800.00 | 5/1/2018 | 15 | Yes | $30,000.00 | D | D |
| 767 | 532047P69 | 11/11/2017 | RP | MUTUAL | $10,300.00 | 5/1/2018 | C | Yes | $30,000.00 | D | D |
| 768 | 532086R25 | 11/12/2017 | SH | MUTUAL | $10,300.00 | 3/13/2018 | 10 | Yes | $30,000.00 | D | D |
| 769 | 532090N36 | 11/12/2017 | EA | MUTUAL | $500.00 | 6/8/2018 | C | Yes | $30,000.00 | D | D |
| 770 | 532090N36 | 11/12/2017 | JA | MUTUAL | $10,300.00 | 6/8/2018 | C | Yes | $30,000.00 | D | D |
| 771 | 532090N36 | 11/12/2017 | JA | MUTUAL | $500.00 | 6/8/2018 | C | Yes | $30,000.00 | D | D |
| 772 | 532090N36 | 11/12/2017 | RAO | MUTUAL | $800.00 | 6/8/2018 | C | Yes | $30,000.00 | D | D |
| 773 | 532085K61 | 11/15/2017 | EG | MUTUAL | $10,300.00 | 10/12/2018 | 17 | Yes | $50,000.00 | D | D |
| 774 | 532117K82 | 11/16/2017 | AE | MUTUAL | $500.00 | 4/9/2018 | 21 | No | $30,000.00 | D | D |
| 775 | 532125Q65 | 11/16/2017 | KI | COUNTY | $500.00 | 4/18/2018 | 15 | Yes | $30,000.00 | $15,000.00 | 5/2/2018 |
| 776 | 402194T62 | 11/18/2017 | LS | MUTUAL | $10,300.00 | 3/16/2018 | 21 | Yes | $30,000.00 | $20,130.00 | 9/25/2018 |
| 777 | 532149X58 | 11/22/2017 | GB | MUTUAL | $19,800.00 | 3/2/2018 | 11 | Yes | $250,000.00 | $30,000.00 | 3/21/2018 |
| 778 | 532163L59 | 11/25/2017 | AM | MUTUAL | $10,300.00 | 7/3/2018 | 21 | Yes | $30,000.00 | D | D |
| 779 | 532163L59 | 11/25/2017 | CC | MUTUAL | $10,300.00 | 7/3/2018 | 21 | Yes | $30,000.00 | D | D |
| 780 | 532165J72 | 11/25/2017 | CR | MUTUAL | $29,600.00 | 7/13/2018 | 15 | Yes | $30,000.00 | $30,000.00 | 8/2/2018 |
| 781 | 532206G59 | 11/29/2017 | JRS | MUTUAL | $500.00 | 8/30/2018 | C | Yes | $30,000.00 | $17,336.00 | 1/23/2019 |
| 782 | 532240T39 | 12/2/2017 | JZ | COUNTY | $10,300.00 | 8/27/2018 | 30 | Yes | $50,000.00 | $27,455.73 | 10/11/2018 |
| 783 | 532240T39 | 12/2/2017 | MEZ | COUNTY | $10,300.00 | 8/27/2018 | 30 | Yes | $50,000.00 | $27,396.00 | 10/11/2018 |
| 784 | 532254N65 | 12/4/2017 | AM | MUTUAL | $20,100.00 | 7/31/2018 | 14 | Yes | $30,000.00 | D | D |
| 785 | 532259J25 | 12/5/2017 | RG | MUTUAL | $10,800.00 | 11/2/2018 | 20 | No | $250,000.00 | D | D |
| 786 | 532302X70 | 12/8/2017 | MP | MUTUAL | $500.00 | 7/10/2018 | 14 | Yes | $500,000.00 | D | D |
| 787 | 532298C90 | 12/8/2017 | AW | MUTUAL | $10,600.00 | 9/11/2018 | 14 | Yes | $100,000.00 | D | D |
| 788 | 532327T77 | 12/11/2017 | MRP | MUTUAL | $500.00 | 8/23/2018 | 10 | Yes | $100,000.00 | $15,250.00 | 4/8/2019 |
| 789 | 532327T77 | 12/11/2017 | MR | MUTUAL | $500.00 | 8/23/2018 | 10 | Yes | $100,000.00 | D | D |
| 790 | 5300W163N | 12/16/2017 | VM | MUTUAL | $10,300.00 | 3/27/2018 | 13 | Yes | $30,000.00 | D | D |
| 791 | 532399J23 | 12/18/2017 | NB | MUTUAL | $10,300.00 | 5/21/2018 | 30 | Yes | $50,000.00 | D | D |
| 792 | 532437G58 | 12/21/2017 | QV | MUTUAL | $500.00 | 5/10/2018 | 14 | No | $100,000.00 | D | D |
| 793 | 532522Q17 | 1/1/2018 | RS | MUTUAL | $10,300.00 | 4/25/2018 | C | Yes | $50,000.00 | D | D |
| 794 | 532593J65 | 1/8/2018 | BA | MUTUAL | $500.00 | 5/15/2018 | 21 | Yes | $50,000.00 | D | D |
| 795 | 532610V87 | 1/9/2018 | JE | MUTUAL | $10,000.00 | 5/18/2018 | 7 | Yes | $30,000.00 | D | D |
| 796 | 532707J67 | 1/10/2018 | MG | MUTUAL | $10,000.00 | 8/21/2018 | 10 | Yes | $30,000.00 | $29,000.00 | 10/5/2018 |
| 797 | 182659K49 | 1/13/2018 | LT | MUTUAL | $10,000.00 | 5/7/2018 | 14 | Yes | $30,000.00 | $24,000.00 | 8/31/2018 |
| 798 | 532662V13 | 1/14/2018 | DT | MUTUAL | $10,000.00 | 4/13/2018 | 28 | Yes | $50,000.00 | $5,000.00 | 10/16/2018 |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 799 | 532683D20 | 1/16/2018 | MC | COUNTY | $10,600.00 | 10/30/2018 | 14 | Yes | $30,000.00 | D | D |
| 800 | 532726D68 | 1/19/2018 | CF | MUTUAL | $30,200.00 | 9/3/2018 | 30 | Yes | $30,000.00 | $30,000.00 | 12/7/2018 |
| 801 | 532749P22 | 1/19/2018 | MM | MUTUAL | $500.00 | 10/6/2018 | 14 | Yes | $30,000.00 | $13,100.00 | 11/16/2018 |
| 802 | 532730P59 | 1/21/2018 | RW | MUTUAL | A | A | A | A | $30,000.00 | $14,000.00 | 12/11/2018 |
| 803 | 532743N07 | 1/22/2018 | ORA | MUTUAL | $20,100.00 | 5/25/2018 | 30 | Yes | $30,000.00 | D | D |
| 804 | 532800R17 | 1/29/2018 | MB | MUTUAL | $500.00 | 7/3/2018 | C | Yes | $30,000.00 | D | D |
| 805 | 532816V79 | 1/30/2018 | SLF | MUTUAL | $20,400.00 | 10/19/79 | 31 | Yes | $50,000.00 | D | D |
| 806 | 532845W53 | 2/1/2018 | SP | MUTUAL | $29,900.00 | 10/1/2018 | 28 | Yes | $100,000.00 | D | D |
| 807 | 532866T38 | 2/5/2018 | GL | MUTUAL | $20,100.00 | 6/21/2018 | 30 | Yes | $30,000.00 | D | D |
| 808 | 532893C02 | 2/7/2018 | EDL | MUTUAL | $20,100.00 | 7/12/2018 | 10 | Yes | $30,000.00 | D | D |
| 809 | 532953J62 | 2/7/2018 | DV | MUTUAL | $10,300.00 | 7/30/2018 | 18 | C | $30,000.00 | D | D |
| 810 | 532907W92 | 2/8/2018 | LN | MUTUAL | $500.00 | 5/21/2018 | 15 | No | $30,000.00 | $7,000.00 | 12/11/2018 |
| 811 | 532932W75 | 2/8/2018 | CF | MUTUAL | $10,300.00 | 10/29/2018 | 10 | Yes | $50,000.00 | $50,000.00 | 11/19/2018 |
| 812 | 532930B64 | 2/10/2018 | AM | MUTUAL | $20,100.00 | 9/27/2018 | 21 | Yes | $30,000.00 | D | D |
| 813 | 532928L68 | 2/10/2018 | GM | MUTUAL | $500.00 | 11/2/2018 | 15 | Yes | $30,000.00 | D | D |
| 814 | 532928L68 | 2/10/2018 | EDM | MUTUAL | $500.00 | 11/2/2018 | 15 | Yes | $30,000.00 | D | D |
| 815 | 532938T34 | 2/12/2018 | EEG | MUTUAL | $19,800.00 | 6/19/2018 | 15 | C | $30,000.00 | $20,500.00 | 1/28/2019 |
| 816 | 532962Z40 | 2/14/2018 | MLB | MUTUAL | $10,300.00 | 5/25/2018 | 21 | Yes | $30,000.00 | D | D |
| 817 | 532969K10 | 2/14/2018 | SBE | COUNTY | $500.00 | 9/4/2018 | C | Yes | $30,000.00 | D | D |
| 818 | 532995C98 | 2/16/2018 | TT | MUTUAL | $10,300.00 | 7/10/2018 | 21 | Yes | $50,000.00 | D | D |
| 819 | 532999R75 | 2/17/2018 | PP | MUTUAL | $19,800.00 | 10/30/2018 | 10 | Yes | $30,000.00 | D | D |
| 820 | 533002C92 | 2/18/2018 | JF | MUTUAL | $800.00 | 8/16/2018 | 14 | Yes | $30,000.00 | D | D |
| 821 | 533009V55 | 2/19/2018 | BS | MUTUAL | $29,600.00 | 8/6/2018 | 30 | Yes | $30,000.00 | D | D |
| 822 | 533014D38 | 2/19/2018 | SEA | MUTUAL | $10,600.00 | 9/6/2018 | 16 | Yes | $30,000.00 | $18,850.00 | 11/27/2018 |
| 823 | 533014D38 | 2/19/2018 | PA | MUTUAL | $500.00 | 9/7/2018 | 16 | Yes | $30,000.00 | $18,850.00 | 11/27/2018 |
| 824 | 533037X77 | 2/21/2018 | CO | MUTUAL | $500.00 | 6/27/2018 | 10 | Yes | $30,000.00 | $12,000.00 | 7/13/2018 |
| 825 | 533059N61 | 2/22/2018 | CB | MUTUAL | $10,300.00 | 9/12/2018 | C | Yes | $50,000.00 | D | D |
| 826 | 533117N66 | 2/25/2018 | VW | MUTUAL | $500.00 | 8/23/2018 | 31 | Yes | $100,000.00 | D | D |
| 827 | 5300Z756C | 3/3/2018 | MH | MUTUAL | $10,600.00 | 8/17/2018 | 30 | Yes | $30,000.00 | $24,000.00 | 10/4/2018 |
| 828 | 5300Z756C | 3/3/2018 | VC | MUTUAL | $10,300.00 | 8/17/2018 | 30 | Yes | $30,000.00 | $30,000.00 | 10/4/2018 |
| 829 | 533177G99 | 3/3/2018 | TTC | MUTUAL | $500.00 | 11/10/2018 | 14 | Yes | $30,000.00 | D | D |
| 830 | 533182L18 | 3/4/2018 | AD | MUTUAL | $500.00 | 10/1/2018 | C | Yes | $100,000.00 | D | D |
| 831 | 533182L18 | 3/4/2018 | JD | MUTUAL | $18,300.00 | 10/1/2018 | C | Yes | $100,000.00 | D | D |
| 832 | 533191M70 | 3/4/2018 | AJ | COUNTY | $30,100.00 | 11/5/2018 | 15 | Yes | $500,000.00 | D | D |
| 833 | 5300Z924V | 3/7/2018 | MG | MUTUAL | $500.00 | 8/10/2018 | 30 | No | $50,000.00 | $13,000.00 | 1/25/2019 |
| 834 | 533270Q61 | 3/9/2018 | FC | MUTUAL | $19,800.00 | 8/3/2018 | 10 | Yes | $50,000.00 | D | D |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 835 | 433263G28 | 3/9/2018 | EC | MUTUAL | $10,300.00 | 10/3/2018 | 15 | Yes | $50,000.00 | D | D |
| 836 | 433263G28 | 3/9/2018 | OEP | MUTUAL | $10,300.00 | 10/3/2018 | 13 | Yes | $50,000.00 | D | D |
| 837 | 533257S34 | 3/9/2018 | DH | MUTUAL | $10,900.00 | 10/22/2018 | 10 | Yes | $30,000.00 | D | D |
| 838 | 533329Q06 | 3/14/2018 | MM | MUTUAL | $800.00 | 7/16/2018 | 14 | Yes | $30,000.00 | D | D |
| 839 | 533344G85 | 3/14/2018 | CM | MUTUAL | $10,300.00 | 9/7/2018 | 30 | Yes | $30,000.00 | D | D |
| 840 | 533560R51 | 3/18/2018 | DEL | MUTUAL | $1,100.00 | 9/14/2018 | 30 | Yes | $30,000.00 | D | D |
| 841 | 533560R51 | 3/18/2018 | ST | MUTUAL | $20,100.00 | 9/13/2018 | 30 | Yes | $30,000.00 | D | D |
| 842 | 5301B402P | 3/20/2018 | LW | MUTUAL | $10,000.00 | 12/6/2018 | 8 | No | $250,000.00 | D | D |
| 843 | 533396H54 | 3/21/2018 | MC | MUTUAL | $20,100.00 | 11/17/2018 | 15 | Yes | $30,000.00 | D | |
| 844 | 533416M58 | 3/22/2018 | FN | MUTUAL | $500.00 | 7/6/2018 | 10 | No | $50,000.00 | $20,773.00 | 8/30/2018 |
| 845 | 533432H63 | 3/23/2018 | JL | MUTUAL | $10,000.00 | 4/18/2018 | 15 | Yes | $30,000.00 | $30,000.00 | 11/6/2018 |
| 846 | 533450M06 | 3/25/2018 | ADH | MUTUAL | $20,700.00 | 10/20/2018 | 10 | Yes | $50,000.00 | $23,500.00 | 4/9/2019 |
| 847 | 533578Q35 | 4/4/2018 | MA | MUTUAL | $10,300.00 | 11/16/2018 | 10 | Yes | $30,000.00 | D | D |
| 848 | 533602W97 | 4/6/2018 | ER | MUTUAL | $10,300.00 | 8/21/2018 | 30 | Yes | $30,000.00 | D | D |
| 849 | 533616C92 | 4/7/2018 | AM | MUTUAL | $500.00 | 8/30/2018 | 14 | Yes | $30,000.00 | $21,500.00 | 10/3/2018 |
| 850 | 533616C92 | 4/7/2018 | JG | MUTUAL | $10,300.00 | 8/29/2018 | 14 | Yes | $30,000.00 | $30,000.00 | 9/7/2018 |
| 851 | 533724C56 | 4/15/2018 | OV | MUTUAL | $500.00 | 10/29/2018 | 30 | C | $30,000.00 | D | D |
| 852 | 533724C56 | 4/15/2018 | RV | MUTUAL | $10,900.00 | 10/29/2018 | 30 | Yes | $30,000.00 | D | D |
| 853 | 533788T92 | 4/16/2018 | BP | MUTUAL | $10,300.00 | 8/27/2018 | 31 | Yes | $50,000.00 | $17,641.00 | 11/12/2018 |
| 854 | 533850Z26 | 4/22/2018 | SP | MUTUAL | $20,100.00 | 10/5/2018 | 14 | Yes | $30,000.00 | | |
| 855 | 533845K97 | 4/25/2018 | BOR | MUTUAL | $10,300.00 | 11/20/2018 | 30 | Yes | $50,000.00 | D | D |
| 856 | 533900R02 | 4/30/2018 | LL | MUTUAL | $10,300.00 | 10/12/2018 | 14 | Yes | $30,000.00 | D | D |
| 857 | 534124Z86 | 5/15/2018 | FL | MUTUAL | $10,000.00 | 10/12/2018 | 30 | Yes | $30,000.00 | $17,336.00 | 12/5/2018 |
| 858 | 534128W53 | 5/16/2018 | SRA | MUTUAL | $500.00 | 9/10/2018 | 20 | Yes | $30,000.00 | $12,213.00 | 2/6/2019 |
| 859 | 754174B88 | 5/19/2018 | SC | MUTUAL | $500.00 | 10/8/2018 | 28 | Yes | $30,000.00 | $24,000.00 | 1/30/2019 |
| 860 | 534216Q10 | 5/23/2018 | KO | MUTUAL | $10,300.00 | 11/15/2018 | 21 | Yes | $50,000.00 | $29,479.00 | 1/9/2019 |
| 861 | 534367X10 | 6/4/2018 | EA | MUTUAL | $10,300.00 | 11/9/2018 | 21 | Yes | $30,000.00 | D | D |
| 862 | 534384R87 | 6/5/2018 | MRB | MUTUAL | $19,500.00 | 11/30/2018 | 21 | Yes | $30,000.00 | $30,000.00 | 1/2/2019 |
| 863 | 534629V87 | 6/17/2018 | JL | MUTUAL | $500.00 | 10/22/2018 | 14 | Yes | $30,000.00 | D | D |
| 864 | 534614F24 | 6/21/2018 | JAJ | MUTUAL | $10,300.00 | 10/8/2018 | 28 | Yes | $30,000.00 | D | D |
| 865 | 124756Q13 | 7/1/2018 | JDA | MUTUAL | $20,100.00 | 11/18/2018 | 30 | Yes | $30,000.00 | $11,900.00 | 1/22/2019 |
| 866 | 124756Q13 | 7/1/2018 | VSL | MUTUAL | $19,800.00 | 11/18/2018 | 30 | Yes | $30,000.00 | $15,600.00 | 1/22/2019 |
| 867 | 534753W41 | 7/2/2018 | WB | MUTUAL | $10,300.00 | 11/7/2018 | 14 | Yes | $30,000.00 | D | D |
| 868 | 534753W41 | 7/2/2018 | DB | MUTUAL | $10,300.00 | 11/7/2018 | 14 | Yes | $30,000.00 | D | D |
| 869 | 534910C01 | 7/13/2018 | OL | MUTUAL | $500.00 | 10/30/2018 | 21 | Yes | $30,000.00 | D | D |
| 870 | 535034V07 | 7/20/2018 | MMC | MUTUAL | $20,100.00 | 10/9/2018 | C | Yes | $50,000.00 | $34,662.94 | 1/17/2019 |
| 871 | 535248Q97 | 8/6/2018 | PD | MUTUAL | $10,300.00 | 12/5/2018 | 15 | Yes | $30,000.00 | D | D |

# Exhibit 4 - RICO and Demand Appendix

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Event No. | Claim Number(s) | Date of Loss | Patient Initials | State Farm Co. | Total P.A.I.N. Charges | Date of Demand | Days for Response | Demand at or Above Limits | Policy Limits (BI/UM) | Settlement Amount | Date of Mailing |
| 872 | 535454N23 | 8/21/2018 | YL | MUTUAL | $500.00 | 11/29/2018 | 30 | Yes | $30,000.00 | D | D |
| 873 | 535571K02 | 8/29/2018 | MN | MUTUAL | $500.00 | 11/26/2018 | 10 | Yes | $30,000.00 | $15,500.00 | 12/16/2018 |

**A) No written demand received**
**B) Demand is missing one or more pages**
**C) Not specified**
**D) Claim unpaid**